Exhibit E



KILPATRICK TOWNSEND & STOCKTON LLP
www.kilpatricktownsend.com

*Please Remit Payments Only To:*
*P.O. Box 945614*
*Atlanta, Georgia 30394*
*Telephone (866) 244-4934*
**www.kilpatricktownsend.com**
**Fed I.D. 58-0511774**

## INVOICE FOR PROFESSIONAL SERVICES AND OTHER CHARGES

July 11, 2016

Wells Fargo Bank, N.A., as Trustee for
the registered holders of Sovereign
Commercial Mortgage Securities Trust,
2007-C1, Commercial Mortgage
Pass-Through Certificates, Series 2007-C1
c/o C-III Asset Management LLC
5221 N. O'Connor Blvd., Suite 600
Irving, Texas 75039

Waterstone Asset Management, LLC
8720 Red Oak Blvd., Suite 300
Charlotte, North Carolina 28217

INVOICE 287497: WAM 2016-101

**Re:    Sovereign Commercial Mortgage Securities Trust, 2007-C1, Commercial Mortgage Pass-Through Certificates, Series 2007-C1 (the "2007-C1 REMIC"):  Loan No. 577207315:  3126 Coney Island Avenue**

PROFESSIONAL SERVICES RENDERED related to the above asset:

- ➢ Related review and research related to ███████████████████
- ➢ Prepare updated draft ██████████████
- ➢ Revise and finalize updated ██████████

TOTAL AMOUNT DUE THIS INVOICE                $1,020.00

*For your convenience, wiring instructions are included below.  Thanks.*
*Please return this page with payment*
*Due and Payable upon receipt.  1% interest per month charged on balances after 30 days.*

**WIRING INSTRUCTIONS**

**Bank: Wachovia Bank of Georgia**                    **Credit: Kilpatrick Townsend & Stockton LLP**
**Atlanta, Georgia**                                  **Account No.: 2000131592388**
**ABA Routing No.:   121000248**                      **Swift Code: PNBPUS33**

ATLANTA  AUGUSTA  CHARLOTTE  DENVER  DALLAS  DUBAI  NEW YORK  OAKLAND  PALO ALTO  RALEIGH  SAN DIEGO  SAN FRANCISCO  SEATTLE  STOCKHOLM  TAIPEI  TOKYO  WALNUT CREEK  WASHINGTON, DC  WINSTON SALEM

US2000 13591794 1



KILPATRICK
TOWNSEND

ATTORNEYS AT LAW

*Please Remit Payments Only To:*
*P.O. Box 945614*
*Atlanta, Georgia 30394*
*Telephone (866) 244-4934*
**Payments Only: accountsreceivable@kilpatricktownsend.com**
**Billing Inquiries: financialservices-billingrequests@kilpatricktownsend.com**
**Fed I.D. 58-0511774**

March 15, 2016

WATERSTONE ASSET MANAGEMENT, LLC          Client:        057301
ATTN: JOHN CHURCH                          Matter:        0853817
3826 S. NEW HOPE ROAD                      Invoice #:     11742892
SUITE 4
GASTONIA, NC 28056

RE:    3126 CONEY ISLAND AVE

**For Professional Services Through February 29, 2016:**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/03/2016 | KB | Review of ███████████ Consideration of issues | 0.80 | 540.00 |
| 02/03/2016 | SFK | Receipt and review of correspondence from client regarding ████████████ draft and prepare revisions; draft and prepare correspondence regarding same. | 2.20 | 957.00 |
| 02/03/2016 | TMR | Review correspondence from client regarding ███████ | 0.10 | 35.50 |
| 02/04/2016 | KB | Correspondence with Mr. Rosenberg regarding remediation work; Consideration of ██████████████ Review of ███████ | 0.80 | 540.00 |
| 02/04/2016 | SFK | Finalize correspondence to client regarding ██████████ | 0.40 | 174.00 |
| 02/05/2016 | KB | Consideration of ████████████ Correspondence with Mr. McClosky regarding ████████ | 0.40 | 270.00 |
| 02/05/2016 | SFK | Further revisions to ████████████ exchange communications with client, ████████████████████ review of escrow agreement and loan documents ████████ | 1.40 | 609.00 |
| 02/05/2016 | TMR | Receipt and review of correspondence with client ████████ ██████████ | 0.40 | 142.00 |
| 02/08/2016 | JT | Finalize Referee's Oath and Report and exhibits thereto. | 0.70 | 185.50 |
| 02/08/2016 | KB | Correspondence with Mr. McClosky regarding ██████████ ████████ | 0.20 | 135.00 |

*Amounts are calculated per entry, rounding discrepancies may occur in summaries or totals as a result of prearranged discounts.*

*Due and Payable upon receipt. 1% interest per month charged on balances after 30 days.*

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer
from your account or to process the payment as a check transaction.

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/08/2016 | SFK | Receipt and review of communications exchanged with client ████████████████████████████ | 0.30 | 130.50 |
| 02/08/2016 | TMR | Review correspondence from client regarding ████████████████ | 0.20 | 71.00 |
| 02/09/2016 | JT | Draft and prepare correspondence to Referee enclosing Referee's Oath and Report for signature, and serving same upon attorneys for defendants. | 0.70 | 185.50 |
| 02/09/2016 | KB | Multiple correspondence regarding ████████████ Prepare correspondence to client regarding █████ ████████████ | 0.90 | 607.50 |
| 02/09/2016 | SFK | Review of affidavit regarding ████████████ exchange communications with client regarding █████ finalize report and correspondence to referee. | 0.60 | 261.00 |
| 02/09/2016 | TMR | Review correspondence regarding ████████████ | 0.30 | 106.50 |
| 02/10/2016 | JT | Finalize Referee's Oath and Report, and correspondence to Referee enclosing same for signature; coordinate service of same upon Referee and defendants; draft and prepare Affidavit of Service. | 1.90 | 503.50 |
| 02/11/2016 | JT | Redact ██████████████████████████████ | 5.10 | 1,351.50 |
| 02/11/2016 | KBS | Review █████████████████████ and prepare an initial draft of the █████████████████ | 2.40 | 636.00 |
| 02/12/2016 | KB | Telephone conference with team regarding ████████████ ███ | 1.40 | 945.00 |
| 02/15/2016 | DHS | Begin review of █████████████; revision and preparation ███████████ | 2.00 | 870.00 |
| 02/16/2016 | DHS | Continue review ████████████ and preparation of ███ ████████ | 0.90 | 391.50 |
| 02/16/2016 | JT | Review original loan file ████████████████████ | 0.40 | 106.00 |
| 02/16/2016 | KB | Correspondence with Mr. Rosenberg regarding remediation work. Correspondence with Mssrs. Church and McClosky regarding █████ Review of correspondence from Ms. Rena regarding ██████████ | 0.80 | 540.00 |
| 02/17/2016 | DHS | Review status of ████████████████ revise █████ ████████ | 1.00 | 435.00 |
| 02/17/2016 | JT | Coordinate service of Referee's Oath and Report upon defendants; finalize correspondence to Referee enclosing same for signature. | 0.50 | 132.50 |
| 02/17/2016 | KB | Review of correspondence regarding ████████████ | 0.20 | 135.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 02/17/2016 | SFK | Conference regarding ▮▮▮▮ | 0.40 | 174.00 |
| 02/18/2016 | DHS | Review issues ▮▮▮▮ | 0.40 | 174.00 |
| 02/18/2016 | JT | Draft and prepare request ▮▮▮▮, and prepare Military Status Searches on defendants Boysin Lorick and Cynthia Lorick to verify compliance with Servicemembers Civil Relief Act. | 0.50 | 132.50 |
| 02/18/2016 | KB | Correspondence with Mr. Rosenberg regarding Partner proposal and remediation work. | 0.40 | 270.00 |
| 02/18/2016 | MR | Review ▮▮▮▮ | 0.70 | 266.00 |
| 02/19/2016 | DHS | Review ▮▮▮▮ regarding phone conference ▮▮▮▮ revise title comfort letter; note title search issues to be | 1.00 | 435.00 |
| 02/22/2016 | JT | Draft and prepare correspondence to Referee encl. fee for computation of Referee's Oath and Report of Amount Due. | 0.30 | 79.50 |
| 02/22/2016 | KB | Review of receiver's report. Correspondence with Mr. McClosky regarding ▮▮▮▮ | 0.40 | 270.00 |
| 02/22/2016 | SFK | Exchange communications with referee to process payment. | 0.20 | 87.00 |
| 02/23/2016 | JT | Finalize correspondence to Referee enclosing fee for computation of Oath and Report; coordinate service of same. | 0.20 | 53.00 |

**Total Fees**                                                               **$12,937.00**

| Summary | Timekeeper Name | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| KB | Keith Brandofino | 6.30 | 675.00 | 4,252.50 |
| SFK | Stefanie Kennedy | 5.50 | 435.00 | 2,392.50 |
| TMR | Therese M. Reyes | 1.00 | 355.00 | 355.00 |
| MR | Max Rinaldi | 0.70 | 380.00 | 266.00 |
| DHS | David Simpkins | 5.30 | 435.00 | 2,305.50 |
| KBS | Kristin Spencer | 2.40 | 265.00 | 636.00 |
| JT | Joanna Turner | 10.30 | 265.00 | 2,729.50 |
| | **Totals~ucr~** | **31.50** | | **$12,937.00** |

*Other Charges:*

| | | |
|---|---|---:|
| 02/20/2016 | UPS from Kilpatrick Townsend LLP (Joanna Turner) to MARK S. FRIEDLANDER, ESQ. ( ) in New York NY on 02/10/16 Tracking #1Z86504E1396797401 | 12.44 |
| 02/20/2016 | UPS from Kilpatrick Townsend LLP (Joanna Turner) to FRANK WHARTON, ESQ. ( ) in Brooklyn NY on 02/10/16 Tracking #1Z86504E1399232596 | 12.44 |
| 02/20/2016 | UPS from Kilpatrick Townsend LLP (Joanna Turner) to Miller, Leiby & Associates, P Jeffrey R. Miller, E) in New York NY on 02/10/16 Tracking #1Z86504E0192486375 | 11.94 |
| 02/20/2016 | UPS from Kilpatrick Townsend LLP (Joanna Turner) to Tenenbaum Berger & Shivers, L DAVID M. BERGER, ESQ) in Brooklyn NY on 02/10/16 Tracking #1Z86504E1398676234 | 12.44 |
| 02/20/2016 | UPS from Kilpatrick Townsend LLP (Joanna Turner) to KAREN M. ROSS, ESQ. ( ) in New York NY on 02/10/16 Tracking #1Z86504E1399423228 | 12.44 |
| 02/23/2016 | Miller, Leiby & Associates,  PC-Referee's Fee for Computation of Referee's Oath and Report of Amount Due | 250.00 |
| 02/27/2016 | UPS from Kilpatrick Townsend LLP (Joanna Turner) to Miller, Leiby & Associates, P Jeffrey R. Miller, E) in New York NY on 02/23/16 Tracking #1Z86504E1396693942 | 11.30 |
| 02/27/2016 | UPS from Kilpatrick Townsend LLP (Joanna Turner) to MARK S. FRIEDLANDER, ESQ. ( FLOOR-STESUITE- 2000) in NEW YORK NY on 02/18/16 Tracking #1Z86504E1396797401 | 13.00 |
| | Document Reproduction | 7.50 |
| | **Total Other Charges** | **$343.50** |

**TOTAL AMOUNT DUE THIS INVOICE**                               **$13,280.50**

**KILPATRICK TOWNSEND**
ATTORNEYS AT LAW

*Please Remit Payments Only To:*
*P.O. Box 945614*
*Atlanta, Georgia 30394*
*Telephone (866) 244-4934*
**Payments Only: accountsreceivable@kilpatricktownsend.com**
**Billing Inquiries: financialservices-billingrequests@kilpatricktownsend.com**
**Fed I.D. 58-0511774**

April 13, 2016

WATERSTONE ASSET MANAGEMENT, LLC
ATTN: JOHN CHURCH
3826 S. NEW HOPE ROAD
SUITE 4
GASTONIA, NC 28056

| | |
|---|---|
| Client: | 057301 |
| Matter: | 0853817 |
| Invoice #: | 11753054 |

RE:  3126 CONEY ISLAND AVE

**For Professional Services Through March 31, 2016:**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 03/02/2016 | SFK | Begin drafting and preparing notice of settlement for entry of final judgment. | 2.20 | 957.00 |
| 03/03/2016 | JT | Review of file and case status, and update ▮▮▮▮▮▮ | 0.10 | No Charge |
| 03/03/2016 | SFK | Begin drafting affirmation in support of notice of settlement. | 5.70 | 2,479.50 |
| 03/04/2016 | SFK | Review ▮▮▮▮ begin drafting section of ▮▮▮▮ | 5.30 | 2,305.50 |
| 03/07/2016 | JT | Prepare ▮▮▮▮ | 1.60 | 424.00 |
| 03/07/2016 | SFK | Continued drafting of affirmation in support of notice of settlement. | 4.60 | 2,001.00 |
| 03/08/2016 | SFK | Continued drafting of affirmation in support of notice of settlement. | 3.80 | 1,653.00 |
| 03/08/2016 | TMR | Conference regarding ▮▮▮▮ | 0.30 | 106.50 |
| 03/09/2016 | JT | Redact ▮▮▮▮ | 1.50 | 397.50 |
| 03/09/2016 | TMR | Correspondence regarding ▮▮▮▮ review draft affirmation for legal fees | 0.70 | 248.50 |
| 03/10/2016 | TMR | Review proposed ▮▮▮▮ | 0.80 | 284.00 |

*Amounts are calculated per entry, rounding discrepancies may occur in summaries or totals as a result of prearranged discounts.*

*Due and Payable upon receipt. 1% interest per month charged on balances after 30 days.*

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/11/2016 | TMR | Review | 2.50 | 887.50 |
| 03/21/2016 | TMR | Correspondence with client | 0.20 | 71.00 |
| 03/22/2016 | KB | Review of receiver's report. Correspondence with client | 0.40 | 270.00 |
| 03/22/2016 | TMR | Review monthly report from Receiver. | 0.20 | No Charge |
| 03/23/2016 | JT | Exchange of communication with Referee's office regarding status of Referee's Oath and Report for signature. | 0.20 | 53.00 |
| 03/23/2016 | TMR | Review and revise the Affirmation In Support of Final Judgment | 4.90 | 1,739.50 |
| 03/24/2016 | TMR | Revisions to Affirmation In Support of Final Judgment | 0.90 | 319.50 |
| 03/25/2016 | TMR | Draft Notice of Settlement of Final Judgment and proposed Final Judgment; revisions to Affirmation In Support of Final Judgment; | 4.50 | 1,597.50 |
| 03/29/2016 | KB | Attention to . Review and revision of application for foreclosure judgment. | 1.80 | 1,215.00 |
| 03/29/2016 | TMR | Revisions to Final Judgment and Affirmation in Support of Entry of Final Judgment; review oath and report received from Referee | 2.20 | 781.00 |
| 03/30/2016 | JT | Review Notice of Pendency and | 0.30 | 79.50 |
| 03/30/2016 | KB | Review and revision of application for amended foreclosure judgment. | 1.60 | 1,080.00 |
| 03/30/2016 | TMR | Revisions to Affirmation in Support of Amended Final Judgment, Amended Final Judgment and Notice of Settlement | 1.40 | 497.00 |
| 03/31/2016 | JT | Prepare exhibits to Affidavit in support of Amended Final Judgment, including redaction of all legal invoices for attachment as exhibit; finalize Affidavit and Notice of Settlement for filing; file same with Kings County Court and coordinate service upon defendants. | 4.90 | 1,298.50 |
| 03/31/2016 | TMR | Review final Application for Judgment with all exhibits and redacted invoices. | 0.70 | 248.50 |

**Total Fees** $20,994.00

| Summary | Timekeeper Name | Hours | Rate/Hour | Amount |
|---------|-----------------|-------|-----------|--------|
| KB | Keith Brandofino | 3.80 | 675.00 | 2,565.00 |
| SFK | Stefanie Kennedy | 21.60 | 435.00 | 9,396.00 |

| Summary | Timekeeper Name | Hours | Rate/Hour | Amount |
|---------|-----------------|-------|-----------|--------|
| TMR | Therese M. Reyes | 19.10 | 355.00 | 6,780.50 |
| TMR | Therese M. Reyes | 0.20 | 355.00 | No Charge |
| JT | Joanna Turner | 8.50 | 265.00 | 2,252.50 |
| JT | Joanna Turner | 0.10 | 265.00 | No Charge |
| | **Totals~ucr~** | **53.30** | | **$20,994.00** |

*Other Charges:*

| | | |
|---|---|---|
| 03/10/2016 | TLO LLC - Public Searches | 4.00 |
| | Document Reproduction | 0.60 |
| | **Total Other Charges** | **$4.60** |

**TOTAL AMOUNT DUE THIS INVOICE**                    **$20,998.60**


**KILPATRICK TOWNSEND**
ATTORNEYS AT LAW

*Please Remit Payments Only To:*
*P.O. Box 945614*
*Atlanta, Georgia 30394*
*Telephone (866) 244-4934*
**Payments Only: accountsreceivable@kilpatricktownsend.com**
**Billing Inquiries: financialservices-billingrequests@kilpatricktownsend.com**
**Fed I.D. 58-0511774**

May 16, 2016

WATERSTONE ASSET MANAGEMENT, LLC
ATTN: JOHN CHURCH
3826 S. NEW HOPE ROAD
SUITE 4
GASTONIA, NC 28056

| | |
|---|---|
| Client: | 057301 |
| Matter: | 0853817 |
| Invoice #: | 11765717 |

RE:   3126 CONEY ISLAND AVE

**For Professional Services Through April 30, 2016:**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 04/01/2016 | JT | Prepare working copy of Notice of Settlement and Affirmation in support for service to Motion Support and Judge; finalize correspondences████████and coordinate service of same. | 1.10 | 291.50 |
| 04/01/2016 | KB | Review and revision of correspondence to Judge Knipel regarding foreclosure judgment. Review and revision of application for updated final judgment computation. | 1.10 | 742.50 |
| 04/01/2016 | TMR | Review correspondence to Judge Knipel enclosing courtesy copy of Notice of Settlement; review correspondence with Motion Support enclosing working copy of Notice of Settlement; review affidavit of service for filing; correspondence to all parties regarding Notice of Settlement. | 0.90 | 319.50 |
| 04/06/2016 | KB | Review of correspondence from the Mr. Rosenberg regarding borrower's request to appraise property. Correspondence with Mr. McCloksy regarding████████ | 0.30 | 202.50 |
| 04/06/2016 | TMR | Receipt and review of correspondence from Defendants counsel regarding access to the Premises for the Appraisal and correspondence from Receiver regarding permitting access; | 0.50 | 177.50 |
| 04/07/2016 | KB | Review of correspondence from Borrower's counsel Frank Wharton regarding access to property and violations. Correspondence with Mr. McClosky regarding████████████ | 0.30 | 202.50 |

*Amounts are calculated per entry, rounding discrepancies may occur in summaries or totals as a result of prearranged discounts.*

*Due and Payable upon receipt. 1% interest per month charged on balances after 30 days.*

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer
from your account or to process the payment as a check transaction.

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/07/2016 | TMR | Review correspondence between Defendants counsel and Receiver regarding violations, tax lien and appraisal; correspondence from Receiver regarding same. | 0.50 | 177.50 |
| 04/08/2016 | KB | Review of correspondence from Mr. Bradley regarding | 0.30 | 202.50 |
| 04/25/2016 | KB | Telephone conference with Mssrs Church and McClosky regarding | 0.30 | 202.50 |
| 04/26/2016 | TMR | Receipt and review of objection to Notice of Settlement; consideration | 0.30 | 106.50 |
| 04/28/2016 | TMR | Research draft correspondence to Judge regarding Objection received from Defendants counsel; correspondence from client | 1.60 | 568.00 |

**Total Fees**                                                                    **$3,193.00**

| Summary | Timekeeper Name | Hours | Rate/Hour | Amount |
|---------|-----------------|-------|-----------|--------|
| KB | Keith Brandofino | 2.30 | 675.00 | 1,552.50 |
| TMR | Therese M. Reyes | 3.80 | 355.00 | 1,349.00 |
| JT | Joanna Turner | 1.10 | 265.00 | 291.50 |
| | **Totals** | **7.20** | | **$3,193.00** |

*Other Charges:*

| | | |
|------------|------------------------------------------------------------------------------------------------------------------------------------------------------|-------|
| 04/02/2016 | UPS from Kilpatrick Townsend LLP (Joanna Turner) to Frank Wharton, Esq. ( ) in Brooklyn NY on 03/31/16 Tracking #1Z86504E1394847860 | 12.35 |
| 04/02/2016 | UPS from Kilpatrick Townsend LLP (Joanna Turner) to Miller, Leiby & Associates, P Jeffrey R. Miller, E) in New York NY on 03/31/16 Tracking #1Z86504E1393807879 | 12.35 |
| 04/02/2016 | UPS from Kilpatrick Townsend LLP (Joanna Turner) to Tenenbaum Berger & Shivers, L DAVID M. BERGER, ESQ) in Brooklyn NY on 03/31/16 Tracking #1Z86504E1395319723 | 12.35 |
| 04/02/2016 | UPS from Kilpatrick Townsend LLP (Joanna Turner) to Kilpatrick Townsend & Stockto Stefanie Kennedy, Es) in New York NY on 02/10/16 Tracking #1Z86504E0198350643 | 11.94 |
| 04/02/2016 | UPS from Kilpatrick Townsend LLP (Joanna Turner) to MARK S. FRIEDLANDER, ESQ. ( ) in New York NY on 03/31/16 Tracking #1Z86504E1396873908 | 12.35 |

*Other Charges:*

| | | |
|---|---|---:|
| 04/02/2016 | UPS from Kilpatrick Townsend LLP (Joanna Turner) to Karen M. Ross, Esq. ( ) in New York NY on 03/31/16 Tracking #1Z86504E1399222114 | 12.35 |
| 04/09/2016 | UPS from Kilpatrick Townsend LLP (Joanna Turner) to Supreme Court of the State of Hon. Lawrence Knipel) in Brooklyn NY on 04/01/16 Tracking #1Z86504E0196338787 | 11.85 |
| 04/09/2016 | UPS from Kilpatrick Townsend LLP (Joanna Turner) to Motion Support/Trial Support ) in Brooklyn NY on 04/01/16 Tracking #1Z86504E0198770190 | 11.85 |
| 04/09/2016 | UPS from Kilpatrick Townsend LLP (Joanna Turner) to MARK S. FRIEDLANDER, ESQ. ( FLOOR-STESUITE- 2000) in NEW YORK NY on 04/01/16 Tracking #1Z86504E1396873908 | 13.00 |
| | Document Reproduction | 61.65 |
| | **Total Other Charges** | **$172.04** |

**TOTAL AMOUNT DUE THIS INVOICE**                                                   **$3,365.04**



**KILPATRICK**
**TOWNSEND**

ATTORNEYS AT LAW

*Please Remit Payments Only To:*
*P.O. Box 945614*
*Atlanta, Georgia 30394*
*Telephone (866) 244-4934*
**Payments Only: accountsreceivable@kilpatricktownsend.com**
**Billing Inquiries: financialservices-billingrequests@kilpatricktownsend.com**
**Fed I.D. 58-0511774**

June 17, 2016

WATERSTONE ASSET MANAGEMENT, LLC
ATTN: JOHN CHURCH
3826 S. NEW HOPE ROAD
SUITE 4
GASTONIA, NC 28056

| | |
|---|---|
| Client: | 057301 |
| Matter: | 0853817 |
| Invoice #: | 11779080 |

RE:    3126 CONEY ISLAND AVE

**For Professional Services Through May 31, 2016:**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/03/2016 | JT | File correspondence to Justice Knipel regarding Notice of Objection with Kings County Court; coordinate service of same to Judge. | 0.30 | 79.50 |
| 05/03/2016 | TMR | Finalize correspondence to Judge Knipel regarding objection; correspondence to all parties regarding letter to Judge. | 0.40 | 142.00 |
| 05/10/2016 | JT | Exchange communication with Judge Knipel's chambers regarding status of entry of Amended Final Judgment of Foreclosure. | 0.10 | 26.50 |
| 05/10/2016 | TMR | Correspondence with client regarding | 0.30 | 106.50 |
| 05/12/2016 | JT | Exchange communication with Justice Knipel's chambers regarding status of entry of Amended Final Judgment of Foreclosure; confirm circulate correspondence regarding | 0.30 | 79.50 |
| 05/12/2016 | KB | Correspondence with Mssrs Church and McClosky regarding | 0.40 | 270.00 |
| 05/13/2016 | KB | Review of receiver's report; correspondence with client regarding | 0.20 | 135.00 |
| 05/16/2016 | JT | Draft and prepare Notice of Pendency, and file same with Kings County Court; exchange communication with Referee's office regarding scheduling foreclosure sale; draft and prepare communication regarding | 1.20 | 318.00 |
| 05/16/2016 | TMR | Consideration review of Notice of Pendency for filing | 0.80 | 284.00 |

*Amounts are calculated per entry, rounding discrepancies may occur in summaries or totals as a result of prearranged discounts.*

*Due and Payable upon receipt. 1% interest per month charged on balances after 30 days.*

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/27/2016 | JT | Exchange communication with Kings County Clerk regarding status of entry of Amended Final Judgment; prepare correspondence regarding ▮▮▮▮ | 0.30 | 79.50 |
| 05/27/2016 | TMR | Correspondence regarding ▮▮▮▮ | 0.20 | 71.00 |

| | | **Total Fees** | | $1,591.50 |

| Summary | Timekeeper Name | Hours | Rate/Hour | Amount |
|---------|-----------------|-------|-----------|--------|
| KB | Keith Brandofino | 0.60 | 675.00 | 405.00 |
| TMR | Therese M. Reyes | 1.70 | 355.00 | 603.50 |
| JT | Joanna Turner | 2.20 | 265.00 | 583.00 |
| | **Totals** | **4.50** | | **$1,591.50** |

*Other Charges:*

| | | |
|--|--|--|
| 05/07/2016 | UPS from Kilpatrick Townsend LLP (Joanna Turner) to Kings County Supreme Court ( Hon. Lawrence Knipel) in Brooklyn NY on 05/03/16 Tracking #1Z86504E0196483647 | 10.04 |
| | Document Reproduction | 1.05 |
| | **Total Other Charges** | **$11.09** |

**TOTAL AMOUNT DUE THIS INVOICE** $1,602.59



**KILPATRICK**
**TOWNSEND**

ATTORNEYS AT LAW

*Please Remit Payments Only To:*
*P.O. Box 945614*
*Atlanta, Georgia 30394*
*Telephone (866) 244-4934*
**Payments Only: accountsreceivable@kilpatricktownsend.com**
**Billing Inquiries: financialservices-billingrequests@kilpatricktownsend.com**
**Fed I.D. 58-0511774**

July 20, 2016

WATERSTONE ASSET MANAGEMENT, LLC
ATTN: JOHN CHURCH
3826 S. NEW HOPE ROAD
SUITE 4
GASTONIA, NC 28056

| | |
|---|---|
| Client: | 057301 |
| Matter: | 0853817 |
| Invoice #: | 11790983 |

RE:   3126 CONEY ISLAND AVE

**For Professional Services Through June 30, 2016:**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/01/2016 | JT | Exchange communication with Kings County Clerk regarding status of entry of Amended Final Judgment. | 0.50 | 132.50 |
| 06/06/2016 | JT | Exchange communication with Judge's chambers regarding status of amended final judgment of foreclosure; prepare communication regarding █████ | 0.30 | 79.50 |
| 06/06/2016 | TMR | Attention to status of ████████████ | 0.20 | No Charge |
| 06/08/2016 | JT | Draft and prepare Notice of Sale and Notice of Entry of Amended Final Judgment; file Notice of Entry with Court and coordinate service of same upon all parties. | 1.30 | 344.50 |
| 06/08/2016 | TMR | Receipt and review of entered Judgment of Foreclosure; consideration ████████████████ review correspondence to Referee regarding scheduling sale; review Notice of Entry of Amended Foreclosure Judgment; review Notice of Sale. | 1.10 | 390.50 |
| 06/09/2016 | TMR | Review monthly Receiver's Report; review correspondence regarding █████ | 0.30 | 106.50 |
| 06/10/2016 | KB | Attention to signed foreclosure judgment and scheduling foreclosure sale. Multiple correspondence with client regarding █████ | 0.40 | 270.00 |
| 06/13/2016 | TMR | Correspondence with Referee's office regarding confirming date of sale; | 0.20 | 71.00 |

*Amounts are calculated per entry, rounding discrepancies may occur in summaries or totals as a result of prearranged discounts.*

*Due and Payable upon receipt. 1% interest per month charged on balances after 30 days.*

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/14/2016 | JT | Finalize Notice of Sale and file same with Kings County Clerk; coordinate service of Notice of Sale upon defendants and file Affidavit of Service; confirm Foreclosure Sale with Referee and docket same. | 1.40 | 371.00 |
| 06/14/2016 | KB | Review and revision of notice of sale. | 0.40 | 270.00 |
| 06/14/2016 | TMR | Consideration of filing of Notice of Sale confirming the sale date; review file ██████ correspondence with client regarding ████ consideration of publication; receipt of publication dates; correspondence from client regarding | 1.10 | 390.50 |
| 06/15/2016 | TMR | Correspondence from client regarding ████ | 0.20 | 71.00 |
| 06/20/2016 | TJB | Review ████ | 0.60 | 465.00 |
| 06/22/2016 | KB | Consideration ████ Review of correspondence from Mr. Rosenberg | 0.40 | 270.00 |
| 06/22/2016 | TMR | Review correspondence from client and Receiver regarding ████ | 0.20 | 71.00 |
| 06/23/2016 | KB | Correspondence with Mr. McClosky regarding ████ | 0.30 | 202.50 |
| 06/23/2016 | TMR | Consideration of ████ correspondence with client regarding ████ correspondence to the Receiver regarding the Notice of Sale. | 0.70 | 248.50 |
| 06/24/2016 | KB | Multiple correspondence with Mr. McClosky regarding ████ | 0.50 | 337.50 |
| 06/24/2016 | TMR | Review file for ████ consideration ████ draft correspondence from client regarding ████ correspondence to the client ████ | 3.10 | 1,100.50 |
| 06/27/2016 | TMR | Correspondence with client regarding ████ | 0.20 | 71.00 |
| | | **Total Fees** | | **$5,263.00** |

| Summary | Timekeeper Name | Hours | Rate/Hour | Amount |
|---------|-----------------|-------|-----------|--------|
| TJB | T. J. Biafore | 0.60 | 775.00 | 465.00 |
| KB | Keith Brandofino | 2.00 | 675.00 | 1,350.00 |
| TMR | Therese M. Reyes | 7.10 | 355.00 | 2,520.50 |

| Summary | Timekeeper Name | | Hours | Rate/Hour | Amount |
|---------|-----------------|--|-------|-----------|--------|
| TMR | Therese M. Reyes | | 0.20 | 355.00 | No Charge |
| JT | Joanna Turner | | 3.50 | 265.00 | 927.50 |
| | | **Totals** | **13.40** | | **$5,263.00** |

*Other Charges:*

| | | |
|---|---|---|
| 05/16/2016 | Filing Fees-Court - Filing Fees Expense of Alberto Garcia on 05/16/16 regarding Filing fee | 35.00 |
| 06/14/2016 | Nova Office Strategies, Inc.; Copy of Oversize B/W Originals | 4.29 |
| | Document Reproduction | 5.55 |
| | **Total Other Charges** | **$44.84** |

**TOTAL AMOUNT DUE THIS INVOICE**                                    **$5,307.84**



**KILPATRICK**
**TOWNSEND**

ATTORNEYS AT LAW

*Please Remit Payments Only To:*
*P.O. Box 945614*
*Atlanta, Georgia 30394*
*Telephone (866) 244-4934*
**Payments Only: accountsreceivable@kilpatricktownsend.com**
**Billing Inquiries: financialservices-billingrequests@kilpatricktownsend.com**
**Fed I.D. 58-0511774**

August 19, 2016

WATERSTONE ASSET MANAGEMENT, LLC
ATTN: JOHN CHURCH
3826 S. NEW HOPE ROAD
SUITE 4
GASTONIA, NC 28056

| | |
|---|---|
| Client: | 057301 |
| Matter: | 0853817 |
| Invoice #: | 11801749 |

RE:   3126 CONEY ISLAND AVE

**For Professional Services Through July 31, 2016:**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/05/2016 | KB | Multiple correspondence regarding pending foreclosure sale. Review and revision ▮ | 0.40 | 270.00 |
| 07/05/2016 | TMR | Correspondence with client regarding ▮ | 0.20 | 71.00 |
| 07/06/2016 | KB | Correspondence with Mr. McClosky regarding ▮ | 0.20 | No Charge |
| 07/06/2016 | TMR | Correspondence regarding ▮ | 0.20 | 71.00 |
| 07/07/2016 | KB | Attention to ▮ | 0.40 | 270.00 |
| 07/07/2016 | TMR | Correspondence with client ▮ correspondence with client ▮ | 0.50 | 177.50 |
| 07/08/2016 | KB | Attention ▮ Multiple correspondence with Mr. McClosky regarding ▮ Review and revision ▮ Consideration of ▮ | 1.10 | 742.50 |
| 07/08/2016 | TMR | Review correspondence from client regarding ▮ telephone conference with Jennifer Wilkicki regarding ▮ receipt of scanned documents ▮ review ▮ consideration of ▮ telephone conference and correspondence with ▮ correspondence to client regarding ▮ | 1.90 | 674.50 |

*Amounts are calculated per entry, rounding discrepancies may occur in summaries or totals as a result of prearranged discounts.*

*Due and Payable upon receipt. 1% interest per month charged on balances after 30 days.*

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer
from your account or to process the payment as a check transaction.

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/11/2016 | JT | Draft and prepare Terms of Sale. | 0.90 | 238.50 |
| 07/11/2016 | TJB | Review/Revise | 0.70 | 542.50 |
| 07/11/2016 | TMR | Correspondence with client regarding review correspondence with client regarding correspondence with Surveyor correspondence and telephone conference with title company regarding revised foreclosure search; revisions to review the Terms of Sale; | 3.80 | 1,349.00 |
| 07/13/2016 | KB | Attention to Correspondence with Messrs. Church and McClosky regarding | 0.40 | 270.00 |
| 07/14/2016 | JT | Calculate prepare schedule | 2.30 | 609.50 |
| 07/14/2016 | KB | Review and revision of terms of sale. Review and revision of Correspondence with Mr. McClosky regarding Attention to Correspondence with Mr. Rosenberg regarding receivership expenses. | 2.50 | 1,687.50 |
| 07/14/2016 | TMR | Review correspondence with client regarding receipt and review of draft accounting; consideration of | 0.50 | 177.50 |
| 07/15/2016 | JT | Exchange communication with Foreclosure Department confirming Sale and regarding Affidavits of Service of Notice of Sale; coordinate service of Notice of Sale upon defendants at property address, and prepare and file Affidavit of Service of same. | 1.10 | 291.50 |
| 07/15/2016 | KB | Attention Prepare | 0.90 | 607.50 |
| 07/15/2016 | TMR | Review consideration of correspondence with Receiver; consideration of preparation for sale; review | 2.70 | 958.50 |
| 07/18/2016 | JT | Exchange communication with Foreclosure Department regarding filed supplemental Affidavit of Service; various correspondences with potential bidders regarding foreclosure auction; prepare documents and pleadings for auction. | 0.50 | 132.50 |
| 07/18/2016 | KB | Correspondence with Mr. McClosky regarding Correspondence with Mr. Demasi regarding | 0.80 | 540.00 |
| 07/18/2016 | TMR | Correspondence with Surveyor | 0.40 | 142.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/19/2016 | JT | Various communications with potential bidders regarding Foreclosure Auction. | 0.30 | 79.50 |
| 07/19/2016 | KB | Correspondence with Mr, McClosky regarding ▮▮▮▮ Correspondence with Mr. Demasi regarding ▮ | 0.60 | 405.00 |
| 07/19/2016 | MR | Telephone conference regarding party interested in attending the foreclosure auction; consideration of issues ▮▮▮ | 0.40 | 152.00 |
| 07/19/2016 | TMR | Review correspondence regarding ▮▮▮▮▮ | 0.20 | 71.00 |
| 07/20/2016 | CMB | Review bankruptcy petition and analysis of ▮▮▮ | 0.30 | 193.50 |
| 07/20/2016 | JT | Draft and prepare Notice of Postponement of Sale; exchange communication with Referee coordinating new auction date; draft and prepare correspondence to Referee enclosing Referee's fee for postponed auction. | 1.10 | 291.50 |
| 07/20/2016 | KB | Multiple correspondence ▮▮▮▮ Consideration of | 1.80 | 1,215.00 |
| 07/20/2016 | MR | Attention to ▮▮▮▮▮ review of legal notice of postponement of sale; review of bankruptcy filing; consideration of issues regarding ▮▮ | 1.30 | 494.00 |
| 07/20/2016 | TMR | Review correspondence regarding ▮▮▮▮ correspondence with surveyor regarding ▮▮ receipt and review of Notice of Bankruptcy. | 0.60 | 213.00 |
| 07/21/2016 | CMB | Telephone call from K. Brandofino regarding ▮▮▮▮ prepare ▮▮▮▮ | 1.10 | 709.50 |
| 07/21/2016 | JT | Finalize correspondence to Referee enclosing payment for postponed auction and regarding defendants' bankruptcy filing; receipt and review of defendants' filed Notice of Bankruptcy; various communications with potential bidders regarding foreclosure auction. | 0.60 | 159.00 |
| 07/21/2016 | KB | Telephone conference with client ▮▮▮▮▮ Consideration of ▮▮▮ | 2.10 | 1,417.50 |
| 07/21/2016 | MR | Correspondence with referee regarding defendants' bankruptcy, cancellation of auction and automatic bankruptcy stay. | 0.70 | 266.00 |
| 07/21/2016 | TMR | Review of correspondence to Referee regarding postponement of sale. | 0.20 | 71.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/22/2016 | CMB | Correspondence from and to K. Brandofino regarding ███████████ prepare receivership motion. | 0.50 | 322.50 |
| 07/22/2016 | KB | Review of ██████████████. Consideration of strategy regarding ████ | 0.80 | 540.00 |
| 07/25/2016 | CMB | Review correspondence from K. Brandofino regarding ███████ prepare receiver motion. | 2.80 | 1,806.00 |
| 07/25/2016 | KB | Attention to bankruptcy filing. Consideration of strategy regarding ███████████ | 0.40 | 270.00 |
| 07/26/2016 | JT | Draft and prepare correspondence to Referee confirming cancellation of foreclosure auction and regarding bankruptcy stay of foreclosure action. | 0.10 | 26.50 |
| 07/26/2016 | TMR | Review and revise notes ██████████████ review correspondence to Referee regarding cancellation of sale; review ████████ correspondence with title company regarding search of ███████████ | 1.70 | 603.50 |
| 07/27/2016 | CMB | Review ██████████████ and revise ████████ conference with M. Williams regarding emergency hearing. | 4.60 | 2,967.00 |
| 07/27/2016 | MMW | Research local rules regarding filing procedures (.2); assist with the preparation of receiver motion (.1). | 0.30 | 84.00 |
| 07/27/2016 | TMR | Correspondence with title company regarding ██████████ receipt and review of Amended Schedule B; | 0.70 | 248.50 |
| 07/28/2016 | ADL | Obtain ███████████ | 0.40 | 60.00 |
| 07/28/2016 | CMB | Review receivership orders and affidavits and revise receivership motion and affidavit. | 4.20 | 2,709.00 |
| 07/28/2016 | MMW | Draft ██████████████ and prepare for filing. | 0.60 | 168.00 |
| 07/29/2016 | CMB | Correspondence to and from K. Brandofino, M. Cohen, and D. Roseberg regarding ███████ analysis of ████████████ | 1.80 | 1,161.00 |
| 07/29/2016 | KB | Review and revision ██████████ Review ████████ | 2.30 | 1,552.50 |
| 07/29/2016 | TMR | Consideration ████████████ correspondence with surveyor regarding ████████ | 0.40 | 142.00 |
| 07/31/2016 | CMB | Prepare memorandum regarding ██████████ | 1.00 | 645.00 |

**Total Fees**                                                                        **$28,866.00**

| Summary | Timekeeper Name | Hours | Rate/Hour | Amount |
|---------|-----------------|-------|-----------|--------|
| CMB | Colin M. Bernardino | 16.30 | 645.00 | 10,513.50 |
| TJB | T. J. Biafore | 0.70 | 775.00 | 542.50 |
| KB | Keith Brandofino | 14.50 | 675.00 | 9,787.50 |
| KB | Keith Brandofino | 0.20 | 675.00 | No Charge |
| TMR | Therese M. Reyes | 14.00 | 355.00 | 4,970.00 |
| MR | Max Rinaldi | 2.40 | 380.00 | 912.00 |
| JT | Joanna Turner | 6.90 | 265.00 | 1,828.50 |
| MMW | M. M. Williams | 0.90 | 280.00 | 252.00 |
| ADL | A. D. Little | 0.40 | 150.00 | 60.00 |
| | **Totals** | **56.30** | | **$28,866.00** |

*Other Charges:*

| | | |
|---|---|---|
| 07/21/2016 | Miller, Leiby & Associates, PC - Referee's Fee for postponed Foreclosure Auction | 250.00 |
| 07/23/2016 | UPS from Kilpatrick Townsend LLP (Joanna Turner) to Miller, Leiby & Associates, P Jeffrey R. Miller, E) in New York NY on 07/21/16 Tracking #1Z86504E0194803527 | 10.16 |
| 07/28/2016 | Certificate of God Standing - Colin Bernardino | 18.00 |
| | Long Distance Charges | 1.72 |
| | Document Reproduction | 2.25 |
| | **Total Other Charges** | **$282.13** |

**TOTAL AMOUNT DUE THIS INVOICE**                                           **$29,148.13**



**KILPATRICK
TOWNSEND**

ATTORNEYS AT LAW

*Please Remit Payments Only To:*
*P.O. Box 945614*
*Atlanta, Georgia 30394*
*Telephone (866) 244-4934*
**Payments Only: accountsreceivable@kilpatricktownsend.com**
**Billing Inquiries: financialservices-billingrequests@kilpatricktownsend.com**
**Fed I.D. 58-0511774**

September 16, 2016

WATERSTONE ASSET MANAGEMENT, LLC
ATTN: JOHN CHURCH
3826 S. NEW HOPE ROAD
SUITE 4
GASTONIA, NC 28056

| | |
|---|---|
| Client: | 057301 |
| Matter: | 0853817 |
| Invoice #: | 11811754 |

RE:   3126 CONEY ISLAND AVE

**For Professional Services Through August 31, 2016:**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 08/01/2016 | CMB | Review correspondence from receiver; revise ▇ correspondence from and to K. Brandofino regarding ▇ prepare correspondence to receiver regarding affidavit. | 1.40 | 903.00 |
| 08/01/2016 | KB | Review ▇ Consideration of ▇ | 0.50 | 337.50 |
| 08/02/2016 | CMB | Correspondence from and to D. Rosenberg regarding receiver's affidavit; revise ▇ | 0.50 | 322.50 |
| 08/02/2016 | KB | Review of proposed ▇ Consideration of ▇ | 0.70 | 472.50 |
| 08/03/2016 | CMB | Revise receiver motion; coordinate filing of same. | 0.20 | 129.00 |
| 08/03/2016 | KB | Review and revision of motion to keep receiver in place. | 0.80 | 540.00 |
| 08/03/2016 | MMW | Research ▇ prepare, file and serve pro hac vice motion (.5). | 0.70 | 196.00 |
| 08/04/2016 | CMB | Prepare application for expedited receiver hearing; correspondence to and from J. Hershey's chambers regarding expedited receiver hearing; correspondence to and from D. Rosenberg regarding receiver hearing. | 4.20 | 2,709.00 |
| 08/04/2016 | KB | Attention to application to maintain receivership. Correspondence with Mr. McClosky regarding ▇ | 0.40 | 270.00 |
| 08/04/2016 | MMW | Prepare, file and serve receiver motion and motion to shorten time for hearing. | 0.50 | 140.00 |

*Amounts are calculated per entry, rounding discrepancies may occur in summaries or totals as a result of prearranged discounts.*

*Due and Payable upon receipt. 1% interest per month charged on balances after 30 days.*

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer
from your account or to process the payment as a check transaction.

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/04/2016 | TMR | Correspondence from client regarding [redacted] review Motion for Receiver to Remain in Possession. | 0.40 | 142.00 |
| 08/05/2016 | CMB | Review debtors' schedules and SOFA. | 0.30 | 193.50 |
| 08/08/2016 | CMB | Prepare memorandum to D. McCloskey regarding [redacted] correspondence from and to D. McCloskey and J. Church regarding [redacted] | 2.10 | 1,354.50 |
| 08/08/2016 | KB | Review and revision of correspondence to client regarding [redacted] | 0.60 | 405.00 |
| 08/08/2016 | TMR | Review correspondence regarding [redacted] consideration of entry of judgment and [redacted] correspondence regarding proposed conference call. | 0.50 | 177.50 |
| 08/09/2016 | CMB | Review correspondence from D. McCloskey regarding [redacted] and prepare for conference call with client; conference call with client and KTS team regarding [redacted] | 1.10 | 709.50 |
| 08/09/2016 | KB | Correspondence with Mr. McClosky regarding [redacted] Consideration of issues [redacted] | 0.40 | 270.00 |
| 08/09/2016 | MMW | Telephone conversation with the court regarding expedited hearing request. | 0.10 | 28.00 |
| 08/09/2016 | TMR | Conference call regarding [redacted] revisions to [redacted] | 1.90 | 674.50 |
| 08/10/2016 | CMB | Prepare motion to dismiss bankruptcy case; review order scheduling receiver motion hearing; correspondence to and from D. Rosenberg regarding receiver motion hearing; coordinate service of order scheduling receiver motion hearing. | 1.50 | 967.50 |
| 08/10/2016 | JT | Exchange communication regarding return date of Motion for Receiver to Remain in Possession; draft and prepare correspondence regarding upcoming bankruptcy deadlines and circulate same. | 0.70 | 185.50 |
| 08/10/2016 | KB | Correspondence with Mr. Rosenberg regarding application to maintain receivership. | 0.30 | 202.50 |
| 08/10/2016 | MMW | Draft certificate of service (.2); file same with the court (.2); prepare service of receiver motion and hearing notice (.6). | 1.00 | 280.00 |
| 08/10/2016 | TMR | Review Order regarding Expedited Hearing on Receivership Motion in Bankruptcy; consideration [redacted] review correspondence with receiver regarding same. | 0.50 | 177.50 |
| 08/11/2016 | CMB | Prepare motion to dismiss bankruptcy case; research regarding [redacted] | 4.40 | 2,838.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/11/2016 | MMW | Prepare ▮▮▮▮ for hearing on receiver motion. | 0.30 | 84.00 |
| 08/12/2016 | CMB | Revise motion to dismiss; prepare correspondence to K. Brandofino regarding ▮▮▮▮ | 0.80 | 516.00 |
| 08/12/2016 | TMR | Review Motion to Dismiss Bankruptcy Proceedings. | 0.40 | 142.00 |
| 08/15/2016 | CMB | Review ▮▮▮▮ prepare ▮▮▮▮ travel to receivership hearing. | 4.10 | 2,644.50 |
| 08/16/2016 | CMB | Revise motion to dismiss; prepare ▮▮▮▮ conferences with D. Rosenberg and P. Wharton regarding receiver motion; attend and argue hearing on receiver motion; travel from hearing; correspondence from and to J. Church and D. McCloskey regarding ▮▮▮▮ | 7.30 | 4,708.50 |
| 08/16/2016 | KB | Prepare for ▮▮▮▮ appearance at court. | 4.50 | 3,037.50 |
| 08/16/2016 | MMW | Prepare, file and serve motion to dismiss case. | 0.30 | 84.00 |
| 08/16/2016 | TMR | Correspondence from client regarding ▮▮▮▮ consideration ▮▮▮▮ correspondence regarding return date for Motion to Dismiss Bankruptcy | 0.50 | 177.50 |
| 08/17/2016 | CMB | Revise proposed receiver order and conference with M. Williams regarding ▮▮▮▮ review correspondence from D. McCloskey, K. Brandofino, and D. Quigley regarding | 0.50 | 322.50 |
| 08/17/2016 | KB | Correspondence with Mr. Quigley regarding ▮▮▮▮ Review of correspondence with Mr. McClosky regarding ▮▮▮▮ | 1.10 | 742.50 |
| 08/17/2016 | MMW | Prepare and file proposed order on receiver motion. | 0.20 | 56.00 |
| 08/17/2016 | TMR | Review correspondence regarding ▮▮▮▮ | 0.20 | 71.00 |
| 08/22/2016 | CMB | Review deficiency notice. | 0.10 | No Charge |
| 08/23/2016 | CMB | Review correspondence from D. McCloskey regarding ▮▮▮▮ correspondence from and to S. Green regarding ▮▮▮▮ | 0.20 | 129.00 |
| 08/24/2016 | CMB | Correspondence from and to D. McCloskey regarding ▮▮▮▮ | 0.40 | 258.00 |
| 08/25/2016 | CMB | Review correspondence from J. Church regarding ▮▮▮▮ | 0.10 | No Charge |
| 08/26/2016 | CMB | Review correspondence from D. Rosenberg regarding status. | 0.10 | No Charge |
| 08/27/2016 | CMB | Review correspondence from J. Church and D. McCloskey regarding ▮▮▮▮ | 0.30 | 193.50 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/29/2016 | CMB | Review correspondence from J. Church, D. McCloskey, and D. Rosenberg regarding ▮▮▮▮▮ conference with S. Green regarding ▮▮▮ telephone call and correspondence to and from K. Brandofino regarding ▮▮▮▮ | 1.10 | 709.50 |
| 08/29/2016 | JT | Coordinate Service of Petition upon E. Schneiderman, Attorney General for State of New York, and draft and prepare Certificate of Service for filing. | 0.40 | 106.00 |
| 08/29/2016 | KB | Consideration of issues regarding order ▮▮▮▮ Multiple correspondence with client regarding ▮▮ Correspondence with Mr. Quigley regarding remediation work. Telephone conference with Mr. Rosenberg regarding the same. Prepare ▮▮▮ | 1.80 | 1,215.00 |
| 08/30/2016 | CMB | Review receiver order; prepare correspondence to D. Rosenberg, J. Church, and D. McCloskey regarding ▮▮ | 0.30 | 193.50 |
| 08/31/2016 | CMB | Telephone call and correspondence to and from G. Finizio and K. Brandofino regarding ▮▮▮ correspondence to and from D. Rosenberg regarding receiver order. | 0.30 | 193.50 |
| 08/31/2016 | JT | Confirm 241 Hearing in Bankruptcy Case, and circulate correspondence regarding same. | 0.10 | 26.50 |

                                **Total Fees**                          **$30,235.50**

| Summary | Timekeeper Name | | Hours | Rate/Hour | Amount |
|---------|-----------------|---|-------|-----------|--------|
| CMB | Colin M. Bernardino | | 31.00 | 645.00 | 19,995.00 |
| CMB | Colin M. Bernardino | | 0.30 | 645.00 | No Charge |
| KB | Keith Brandofino | | 11.10 | 675.00 | 7,492.50 |
| TMR | Therese M. Reyes | | 4.40 | 355.00 | 1,562.00 |
| JT | Joanna Turner | | 1.20 | 265.00 | 318.00 |
| MMW | M. M. Williams | | 3.10 | 280.00 | 868.00 |
| | | **Totals~ucr~** | **51.10** | | **$30,235.50** |

*Other Charges:*

| 08/03/2016 | ▮▮▮▮ Alta Survey | 1,400.00 |
|------------|------------------|----------|
| 08/04/2016 | Ashley Legal Advertising Corp.-Publication in Home Reporter | 1,837.00 |

*Other Charges:*

| | | |
|---|---|---:|
| 08/10/2016 | Westlaw On-Line Legal Research | 9.90 |
| 08/13/2016 | UPS from Kilpatrick Townsend LLP (Molly Williams) to Tenenbaum Berger & Shivers, Michael Cohen) in Brooklyn NY on 08/10/16 Tracking #1Z8645X30191544247 | 10.81 |
| 08/13/2016 | UPS from Kilpatrick Townsend LLP (Molly Williams) to Boysin Lorick Cynthia Lorick ) in Edison NJ on 08/10/16 Tracking #1Z8645X30198999628 | 10.81 |
| 08/13/2016 | UPS from Kilpatrick Townsend LLP (Molly Williams) to Marianne DeRosa ( ) in Jericho NY on 08/10/16 Tracking #1Z8645X30193287227 | 10.81 |
| 08/13/2016 | UPS from Kilpatrick Townsend LLP (Molly Williams) to Boysin Lorick Cynthia Lorick ) in Edison NJ on 08/10/16 Tracking #1Z8645X30198999628 | 3.81 |
| 08/13/2016 | UPS from Kilpatrick Townsend LLP (Molly Williams) to Frank Wharton, Esq. ( ) in Brooklyn NY on 08/10/16 Tracking #1Z8645X30194926196 | 10.81 |
| 08/13/2016 | UPS from Kilpatrick Townsend LLP (Molly Williams) to BPC Management Corp. ( Douglas Rosenberg) in Brooklyn NY on 08/10/16 Tracking #1Z8645X30198934036 | 10.81 |
| 08/15/2016 | Travel and Ground Transportation - Taxi/Car Service Expense of Colin Bernardino on 08/15/16 regarding Attend Lorick Hearing in New York. | 41.81 |
| 08/15/2016 | Travel and Ground Transportation - Internet Expense of Colin Bernardino on 08/15/16 regarding Attend Lorick Hearing in New York. | 6.00 |
| 08/16/2016 | Travel and Ground Transportation - Taxi/Car Service Expense of Colin Bernardino on 08/16/16 regarding Attend Lorick Hearing in New York. | 43.50 |
| 08/16/2016 | Travel and Ground Transportation - Parking Expense of Colin Bernardino on 08/16/16 regarding Attend Lorick Hearing in New York. | 32.00 |
| 08/16/2016 | Meals - Dinner Expense of Colin Bernardino on 08/16/16 regarding Attend Lorick Hearing in New York. | 38.38 |
| 08/16/2016 | Travel and Ground Transportation - Internet Expense of Colin Bernardino on 08/16/16 regarding Attend Lorick Hearing in New York. | 6.00 |
| 08/16/2016 | Travel and Ground Transportation - Internet Expense of Colin Bernardino on 08/16/16 regarding Attend Lorick Hearing in New York. | 6.00 |
| 08/16/2016 | Hotel Expense of Colin Bernardino on 08/15/2016 - 08/16/2016 to New York, NY regarding Attend Lorick Hearing in New York. | 227.27 |
| 08/16/2016 | Meals - Breakfast Expense of Colin Bernardino on 08/16/16 regarding Attend Lorick Hearing in New York. | 11.49 |
| | Long Distance Charges | 4.54 |
| | Document Reproduction | 0.45 |
| | **Total Other Charges** | **$3,722.20** |

**TOTAL AMOUNT DUE THIS INVOICE**                                   **$33,957.70**



*Please Remit Payments Only To:*
*P.O. Box 945614*
*Atlanta, Georgia 30394*
*Telephone (866) 244-4934*
**Payments Only: accountsreceivable@kilpatricktownsend.com**
**Billing Inquiries: financialservices-billingrequests@kilpatricktownsend.com**
**Fed I.D. 58-0511774**

October 25, 2016

WATERSTONE ASSET MANAGEMENT, LLC
ATTN: JOHN CHURCH
3826 S. NEW HOPE ROAD
SUITE 4
GASTONIA, NC 28056

| | |
|---|---|
| Client: | 057301 |
| Matter: | 0853817 |
| Invoice #: | 11827726 |

RE:   3126 CONEY ISLAND AVE

**For Professional Services Through September 30, 2016:**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 08/29/2016 | SG | Telephone conference with chambers re receiver order. | 0.50 | 125.00 |
| 09/01/2016 | KB | Review of correspondence from Mr. McClosky regarding | 0.20 | 135.00 |
| 09/02/2016 | GF | Review ch. 13 legal docket and motion to dismiss re: preparation for 341 meeting (.5); calls to US Trustee re: status of 341 meeting (.1). | 0.60 | 297.00 |
| 09/04/2016 | GF | Review ch. 13 legal docket for | 0.20 | No Charge |
| 09/07/2016 | GF | Attend 341 meeting. | 1.50 | 742.50 |
| 09/07/2016 | TMR | Review correspondence regarding | 0.30 | 106.50 |
| 09/07/2016 | KB | Correspondence with Mr. McClosky regarding | 0.20 | 135.00 |
| 09/08/2016 | KB | Correspondence with Mr. McClosky regarding | 0.40 | 270.00 |
| 09/09/2016 | KB | Review of bankruptcy filings | 0.30 | 202.50 |
| 09/12/2016 | CMB | Correspondence from and to D. McCloskey regarding | 0.30 | 193.50 |

*Amounts are calculated per entry, rounding discrepancies may occur in summaries or totals as a result of prearranged discounts.*

*Due and Payable upon receipt. 1% interest per month charged on balances after 30 days.*

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/12/2016 | KB | Review of correspondence from Mr. McClosky regarding | 0.40 | 270.00 |
| 09/13/2016 | JT | Confirm hearing regarding Motion to Dismiss Bankruptcy; circulate correspondence regarding same. | 0.20 | 53.00 |
| 09/13/2016 | CMB | Correspondence from and to D. McCloskey regarding | 0.30 | 193.50 |
| 09/14/2016 | CMB | Correspondence from and to D. McCloskey regarding | 0.20 | 129.00 |
| 09/15/2016 | TMR | Correspondence with Surveyor regarding review comfort letter and status of appraisal. | 0.60 | 213.00 |
| 09/16/2016 | CMB | Prepare for | 0.40 | 258.00 |
| 09/16/2016 | TMR | Correspondence with surveyor; review | 0.20 | 71.00 |
| 09/19/2016 | CMB | Prepare travel for motion to dismiss hearing; correspondence from and to D. McCloskey and J. Church regarding prepare proposed bankruptcy dismissal order and telephone call to S. Green | 7.80 | 5,031.00 |
| 09/19/2016 | KB | Review of correspondence regarding | 0.20 | 135.00 |
| 09/20/2016 | CMB | Attend motion to dismiss hearing; correspondence to and from J. Church and D. McCloskey regarding travel from hearing. | 6.80 | 4,386.00 |
| 09/20/2016 | KB | Attention Multiple correspondence with Mr. McClosky regarding | 0.40 | 270.00 |
| 09/21/2016 | CMB | Correspondence from and to D. McCloskey and K. Brandofino regarding | 0.30 | 193.50 |
| 09/26/2016 | CMB | Correspondence from and to D. McCloskey regarding | 0.10 | No Charge |
| 09/27/2016 | TMR | Review Borrower's Notice of Appraised Value and Demand for Broker Sale; review Borrower's Appraisal. | 0.60 | 213.00 |
| 09/27/2016 | KB | Review of notice filed by borrower; consideration of | 0.20 | 135.00 |

█

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/28/2016 | CMB | Review ███████████████████ | 0.10 | No Charge |

<strong>Total Fees</strong>

$13,758.00

| Summary | Timekeeper Name | Hours | Rate/Hour | Amount |
|---------|-----------------|-------|-----------|--------|
| CMB | Colin M. Bernardino | 0.20 | 645.00 | No Charge |
| CMB | Colin M. Bernardino | 16.10 | 645.00 | 10,384.50 |
| KB | Keith Brandofino | 2.30 | 675.00 | 1,552.50 |
| GF | Gianfranco Finizio | 0.20 | 495.00 | No Charge |
| GF | Gianfranco Finizio | 2.10 | 495.00 | 1,039.50 |
| TMR | Therese M. Reyes | 1.70 | 355.00 | 603.50 |
| SG | Shavone Green | 0.50 | 250.00 | 125.00 |
| JT | Joanna Turner | 0.20 | 265.00 | 53.00 |
| | **Totals** | **23.30** | | **$13,758.00** |

*Other Charges:*

| | | |
|---|---|---|
| 08/03/2016 | Filing Fees-Court - Filing Fees Expense of Molly Williams on 08/03/16 regarding Filing fee - Application to Appear Pro Hac Vice. | 150.00 |
| 08/12/2016 | Airfare Expense of BERNARDINO/COLIN M for a trip to ATL LGA ATL on 08/15/16 to 08/16/16 | 973.20 |
| 08/24/2016 | Airfare fee for Colin Bernardino | 10.00 |
| 09/03/2016 | UPS from Kilpatrick Townsend LLP (Joanna Turner) to Attorney General for State of Eric T. Schneiderman) in New York NY on 08/29/16 Tracking #1Z86504E0193636424 | 10.21 |
| 09/13/2016 | Airfare for Colin Bernardino on 8/24/16 | 321.20 |
| 09/20/2016 | ███████████████████ Property Appraisal(3126 Coney Island Ave) | 1,750.00 |
| | Document Reproduction | 16.65 |

<strong>Total Other Charges</strong>

$3,231.26

**TOTAL AMOUNT DUE THIS INVOICE**                                   $16,989.26



**KILPATRICK
TOWNSEND**

ATTORNEYS AT LAW

*Please Remit Payments Only To:*
*P.O. Box 945614*
*Atlanta, Georgia 30394*
*Telephone (866) 244-4934*
**Payments Only: accountsreceivable@kilpatricktownsend.com**
**Billing Inquiries: financialservices-billingrequests@kilpatricktownsend.com**
**Fed I.D. 58-0511774**

November 29, 2016

WATERSTONE ASSET MANAGEMENT, LLC
ATTN: JOHN CHURCH
3826 S. NEW HOPE ROAD
SUITE 4
GASTONIA, NC 28056

Client:      057301
Matter:      0853817
Invoice #:   11836887

RE:   3126 CONEY ISLAND AVE

**For Professional Services Through October 31, 2016:**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/03/2016 | SG | Coordinate uploading of dismissal order with clerk. | 0.40 | 100.00 |
| 10/04/2016 | CMB | Correspondence from and to D. McCloskey and K. Brandofino regarding | 0.10 | No Charge |
| 10/07/2016 | JT | Prepare Secure Workspace containing | 0.30 | 79.50 |
| 10/07/2016 | CMB | Review notice of adjournment of 341 meeting. | 0.10 | No Charge |
| 10/11/2016 | JT | Confirm Confirmation Hearing; circulate correspondence regarding same. | 0.10 | No Charge |
| 10/11/2016 | TMR | Correspondence from client regarding receipt and review of order dismissing bankruptcy. | 0.80 | 284.00 |
| 10/11/2016 | SG | Conference with clerk regarding the dismissal order; distribute dismissal order. | 0.20 | 50.00 |
| 10/11/2016 | KB | Correspondence with Mr. McClosky regarding Review of court order dismissing bankruptcy case. | 0.50 | 337.50 |
| 10/11/2016 | CMB | Correspondence from and to D. McCloskey and conference with S. Green regarding review dismissal order. | 0.50 | 322.50 |
| 10/12/2016 | TMR | Correspondence from client regarding | 0.20 | 71.00 |

*Amounts are calculated per entry, rounding discrepancies may occur in summaries or totals as a result of prearranged discounts.*

*Due and Payable upon receipt. 1% interest per month charged on balances after 30 days.*

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/13/2016 | JT | Prepare correspondence to Referee enclosing Notice of Dismissal of Bankruptcy and requesting new foreclosure auction date. | 0.10 | 26.50 |
| 10/13/2016 | TMR | Consideration of | 0.20 | 71.00 |
| 10/14/2016 | JT | Draft Notice of Sale and coordinate new sale date with Referee. | 0.30 | 79.50 |
| 10/14/2016 | TMR | Consideration of            correspondence from Referee regarding same; review Notice of Sale . | 0.90 | 319.50 |
| 10/17/2016 | TMR | Correspondence to client regarding | 0.20 | 71.00 |
| 10/18/2016 | TMR | Correspondence with client regarding | 0.30 | 106.50 |
| 10/19/2016 | TMR | Review            review            correspondence to receiver regarding tax lien and ECB violations | 2.70 | 958.50 |
| 10/21/2016 | TMR | Consideration | 0.40 | 142.00 |
| 10/24/2016 | TMR | Research | 0.90 | 319.50 |
| 10/25/2016 | JT | Finalize Notice of Sale and file same with Kings County Clerk and coordinate service of same upon defendants; coordinate publication of Notice of Sale; draft correspondence to Kings County Foreclosure Department enclosing Notice of Sale for scheduling of Auction, and coordinate service of same. | 1.40 | 371.00 |
| 10/25/2016 | TMR | Receipt of correspondence regarding            review correspondence to Kings County Clerk regarding Notice of Sale and Affidavit of Service for filing | 0.50 | 177.50 |
| 10/25/2016 | KB | Review and revision of Notice of Sale. | 0.50 | 337.50 |
| | | **Total Fees** | | **$4,224.50** |

| Summary | Timekeeper Name | | Hours | Rate/Hour | Amount |
|---------|-----------------|---|-------|-----------|--------|
| CMB | Colin M. Bernardino | | 0.20 | 645.00 | No Charge |
| CMB | Colin M. Bernardino | | 0.50 | 645.00 | 322.50 |
| KB | Keith Brandofino | | 1.00 | 675.00 | 675.00 |
| TMR | Therese M. Reyes | | 7.10 | 355.00 | 2,520.50 |
| SG | Shavone Green | | 0.60 | 250.00 | 150.00 |
| JT | Joanna Turner | | 0.10 | 265.00 | No Charge |
| JT | Joanna Turner | | 2.10 | 265.00 | 556.50 |
| | | **Totals** | **11.60** | | **4,224.50** |

*Other Charges:*

| | | |
|---|---|---|
| 10/29/2016 | UPS from Kilpatrick Townsend LLP (Joanna Turner) to Kings County Supreme Court ( ) in Brooklyn NY on 10/25/16 Tracking #1Z86504E0191415283 | 10.16 |
| 11/14/2016 | ████████████ Appraisal | 1,750.00 |
| 11/14/2016 | ████████████ Appraisal | 1,750.00 |
| 11/23/2016 | Ashley Legal Advertising Corp.; Publication: Home Reporter on Nov. 10, 17, 24, and Dec. 1, 2016 | 1,953.52 |
| | Document Reproduction | 1.20 |
| | PACER charges for September 2016 | 12.60 |
| | **Total Other Charges** | **$5,477.48** |

**TOTAL AMOUNT DUE THIS INVOICE**                                    **$9,701.98**


**KILPATRICK**
**TOWNSEND**

ATTORNEYS AT LAW

*Please Remit Payments Only To:*
*P.O. Box 945614*
*Atlanta, Georgia 30394*
*Telephone (866) 244-4934*
**Payments Only: accountsreceivable@kilpatricktownsend.com**
**Billing Inquiries: financialservices-billingrequests@kilpatricktownsend.com**
**Fed I.D. 58-0511774**

December 9, 2016

WATERSTONE ASSET MANAGEMENT, LLC
ATTN: JOHN CHURCH
3826 S. NEW HOPE ROAD
SUITE 4
GASTONIA, NC 28056

| Client: | 057301 |
|---|---|
| Matter: | 0853817 |
| Invoice #: | 11846735 |

RE:    3126 CONEY ISLAND AVE

**For Professional Services Through November 30, 2016:**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/01/2016 | TMR | Consideration of ███████ correspondence with client regarding ███████ consideration of ███████ | 0.40 | 142.00 |
| 11/01/2016 | KB | Attention ███████ | 0.30 | 202.50 |
| 11/02/2016 | TMR | Consideration of ███████ | 0.30 | 106.50 |
| 11/02/2016 | CMB | Correspondence from and to D. McCloskey regarding ███████ research regarding ███████ | 0.80 | 516.00 |
| 11/03/2016 | CMB | Correspondence from and to D. McCloskey regarding ███████ research regarding ███████ | 0.90 | 580.50 |
| 11/03/2016 | TMR | Telephone conference with ███ regarding ███████ consideration of ███████ correspondence to ███ regarding ███████ | 0.50 | 177.50 |
| 11/04/2016 | TMR | Consideration ███████ correspondence with client regarding ███████ | 0.40 | 142.00 |
| 11/07/2016 | TMR | Review file ███████ review emails ███████ consideration ███████ and correspondence regaridng ███████ | 1.20 | 426.00 |

*Amounts are calculated per entry, rounding discrepancies may occur in summaries or totals as a result of prearranged discounts.*

*Due and Payable upon receipt. 1% interest per month charged on balances after 30 days.*

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/09/2016 | TMR | Attention to ▮ | 0.50 | 177.50 |
| 11/11/2016 | TMR | Correspondence from client regarding ▮ | 0.20 | 71.00 |
| 11/14/2016 | TMR | Correspondence with client regarding ▮ correspondence with Receiver regarding Notice of Sale; | 0.30 | 106.50 |
| 11/15/2016 | TMR | Follow up with ▮ for ▮ | 0.10 | No Charge |
| 11/16/2016 | JT | Review publication of Notice of Sale upon receipt from Ashley Legal, and update case file regarding ▮ | 0.20 | 53.00 |
| 11/16/2016 | TMR | Telephone conference with ▮ regarding ▮ attention to ▮ receipt and review of ▮ correspondence with ▮ regarding ▮ | 1.80 | 639.00 |
| 11/17/2016 | JT | Exchange communication with potential purchaser regarding status of foreclosure auction. | 0.20 | 53.00 |
| 11/17/2016 | TMR | Receipt of ▮ correspondence to ▮ correspondence to client regarding ▮ | 0.60 | 213.00 |
| 11/22/2016 | TMR | Correspondence from client regarding ▮ receipt and review of October Receiver Report; consideration of ▮ | 0.90 | 319.50 |
| 11/30/2016 | JT | Calculate ▮ prepare ▮ | 1.20 | 318.00 |
| 11/30/2016 | TMR | Review ▮ cconsideration ▮ | 0.90 | 319.50 |
| 11/30/2016 | KB | Review and revision of ▮ | 0.90 | 607.50 |
| 11/30/2016 | MR | Attention to ▮ review of ▮ | 0.40 | 152.00 |

**Total Fees**      **$5,322.50**

| Summary | Timekeeper Name | Hours | Rate/Hour | Amount |
|---------|-----------------|-------|-----------|--------|
| CMB | Colin M. Bernardino | 1.70 | 645.00 | 1,096.50 |
| KB | Keith Brandofino | 1.20 | 675.00 | 810.00 |
| TMR | Therese M. Reyes | 0.10 | 355.00 | No Charge |
| TMR | Therese M. Reyes | 8.00 | 355.00 | 2,840.00 |
| MR | Max Rinaldi | 0.40 | 380.00 | 152.00 |
| JT | Joanna Turner | 1.60 | 265.00 | 424.00 |
| | **Totals** | **13.00** | | **5,322.50** |

*Other Charges:*

| | | |
|---|---|---|
| Long Distance Charges Soundpath; Conference Call; 10/13/16 - 11/12/16 | | 4.38 |
| **Total Other Charges** | | **$4.38** |

**TOTAL AMOUNT DUE THIS INVOICE**                                          **$5,326.88**



**KILPATRICK
TOWNSEND**

ATTORNEYS AT LAW

*Please Remit Payments Only To:*
*P.O. Box 945614*
*Atlanta, Georgia 30394*
*Telephone (866) 244-4934*
**Payments Only: accountsreceivable@kilpatricktownsend.com**
**Billing Inquiries: financialservices-billingrequests@kilpatricktownsend.com**
**Fed I.D. 58-0511774**

December 29, 2016

| | |
|---|---|
| WATERSTONE ASSET MANAGEMENT, LLC | Client:  057301 |
| ATTN: JOHN CHURCH | Matter:  0853817 |
| 3826 S. NEW HOPE ROAD | Invoice #:  11855193 |
| SUITE 4 | |
| GASTONIA, NC 28056 | |

RE:   3126 CONEY ISLAND AVE

**For Professional Services Through December 29, 2016:**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 12/14/2016 | JT | Various correspondences with potentional bidders regarding foreclosure auction. | 0.30 | 79.50 |
| 12/15/2016 | JT | Various correspondences with potential bidders regarding foreclosure auction. | 0.40 | 106.00 |
| 12/16/2016 | TMR | Conference call with client regarding ███████████ ██████████ correspondence from client regarding ████ review correspondence to receiver regarding bankruptcy; receipt and review of notice regarding 341 hearing. | 1.20 | 426.00 |
| 12/19/2016 | CMB | Correspondence from and to N. Ortiz regarding receiver motion. | 0.50 | 322.50 |
| 12/20/2016 | ADL | ████████████████████████ | 0.40 | 60.00 |
| 12/21/2016 | JT | Docket 341 Hearing in Bankruptcy case. | 0.10 | 26.50 |
| | | **Total Fees** | | **$1,020.50** |

*Amounts are calculated per entry, rounding discrepancies may occur in summaries or totals as a result of prearranged discounts.*

*Due and Payable upon receipt. 1% interest per month charged on balances after 30 days.*

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

| Summary | Timekeeper Name | | Hours | Rate/Hour | Amount |
|---------|-----------------|---|-------|-----------|--------|
| CMB | Colin M. Bernardino | | 0.50 | 645.00 | 322.50 |
| TMR | Therese M. Reyes | | 1.20 | 355.00 | 426.00 |
| JT | Joanna Turner | | 0.80 | 265.00 | 212.00 |
| ADL | A. D. Little | | 0.40 | 150.00 | 60.00 |
| | | **Totals** | **2.90** | | **$1,020.50** |

**TOTAL FEES BILLED**                                               $1,033.00

**LESS UNA APPLIED**                                              ($1,033.00)

**TOTAL AMOUNT THIS INVOICE**                                          $.00



**KILPATRICK TOWNSEND**

ATTORNEYS AT LAW

*Please Remit Payments Only To:*
*P.O. Box 945614*
*Atlanta, Georgia 30394*
*Telephone (866) 244-4934*
**Payments Only: accountsreceivable@kilpatricktownsend.com**
**Billing Inquiries: financialservices-billingrequests@kilpatricktownsend.com**
**Fed I.D. 58-0511774**

January 31, 2017

WATERSTONE ASSET MANAGEMENT, LLC
ATTN: JOHN CHURCH
3826 S. NEW HOPE ROAD
SUITE 4
GASTONIA, NC 28056

| | |
|---|---|
| Client: | 057301 |
| Matter: | 0853817 |
| Invoice #: | 11861082 |

RE:   3126 CONEY ISLAND AVE

**For Professional Services Through December 31, 2016:**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 12/01/2016 | JT | Revise ▮▮▮▮ and review file regarding ▮▮▮▮ | 1.10 | 291.50 |
| 12/01/2016 | KB | Review and revision of ▮▮▮▮ | 0.60 | 405.00 |
| 12/02/2016 | TMR | Correspondence with client regarding payoff consideration ▮▮▮▮; revise ▮▮▮▮ correspondence with title company regarding tax search. | 0.90 | 319.50 |
| 12/02/2016 | KB | Review and consideration ▮▮▮▮ | 0.80 | 540.00 |
| 12/06/2016 | JT | Prepare Terms of Sale and Foreclosure Action Surplus Monies Form; prepare ▮▮▮▮ exchange communication with potential bidder regarding foreclosure auction. | 1.40 | 371.00 |
| 12/06/2016 | TMR | Revisions ▮▮▮▮ correspondence to title company regarding tax search, tax lien and survey reading | 0.90 | 319.50 |

*Amounts are calculated per entry, rounding discrepancies may occur in summaries or totals as a result of prearranged discounts.*

*Due and Payable upon receipt. 1% interest per month charged on balances after 30 days.*

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/07/2016 | TMR | Receipt and review of tax search; correspondence to title company regarding tax lien and survey reading; consideration of ███ correspondence from client regarding ███ telephone conference with title company regarding policy and bankruptcy and updated search; | 1.50 | 532.50 |
| 12/07/2016 | KB | Review and revision of ███ Correspondence with Mr. McClosky regarding ███ | 1.40 | 945.00 |
| 12/08/2016 | TMR | Telephone conference with Frank Wharton regarding payoff; consideration of ███ correspondence from Wharton regarding payoff; correspondence with client regarding ███ draft ███ consideration of | 2.50 | 887.50 |
| 12/08/2016 | KB | Review ███ Multiple correspondence with Mr. McClosky regarding ███ | 1.20 | 810.00 |
| 12/09/2016 | TMR | Correspondence with client regarding ███ conference call with client regarding ███ review of ███ consideration of ███ correspondence with Borrower's counsel regarding payoff | 2.10 | 745.50 |
| 12/09/2016 | KB | Attention ███ Telephone conference with Mr. McClsoky regarding ███ Review and revision of ███ | 1.80 | 1,215.00 |
| 12/12/2016 | TMR | Consideration ███ revisions to terms of sale; correspondence to Referee regarding terms of sale; correspondence with client regarding ███ consideration of ███ review ███ | 2.10 | 745.50 |
| 12/12/2016 | KB | Review of correspondence from Mr. McClosky regarding ███ Consideration of ███ Prepare ███ | 1.30 | 877.50 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/13/2016 | TMR | Receipt and review of Notice of Appearance filed by Borrower's counsel; consideration of ▇▇▇ correspondence with client regarding ▇▇▇ review client's ▇▇▇ conference call with client regarding ▇▇▇ consideration ▇▇▇ review revised title report; consideration of ▇▇▇ correspondence with title company regarding sidewalk lien; correspondence to receiver regarding sidewalk lien; correspondence from client regarding ▇▇▇ correspondence with client regarding, ▇▇▇ correspondence with client regarding ▇▇▇ telephone conference with potential bidder at auction; | 3.40 | 1,207.00 |
| 12/13/2016 | KB | Review of notice of appearance filed by Frank Wharton. Review and analysis of ▇▇▇ Multiple correspondence with Mr. McClosky regarding ▇▇▇ Review of correspondence regaridng ▇▇▇ | 2.20 | 1,485.00 |
| 12/14/2016 | TMR | Confirm sale scheduled with foreclosure part; correspondence with client regarding ▇▇▇ consideration ▇▇▇ | 1.10 | 390.50 |
| 12/14/2016 | KB | Analysis of ▇▇▇ Multiple correspondence with client regarding ▇▇▇ Prepare for ▇▇▇ | 2.70 | 1,822.50 |
| 12/15/2016 | CMB | Review bankruptcy petition; telephone calls to and from K. Brandofino regarding ▇▇▇ conference with D. McCloskey and K. Brandofino regarding ▇▇▇ conference call with N. Ortiz regarding bankruptcy filing and strategy; analysis of ▇▇▇ | 3.00 | 1,935.00 |
| 12/15/2016 | TMR | Consideration of parties interested in the sale of the Premises; telephone conference with Borrower's bankruptcy counsel regarding filing; consideration of ▇▇▇ telephone conference and correspondence with the Referee's office regarding the bankruptcy and cancellation of sale; conference call with client regarding ▇▇▇ conference call with Borrower's bankruptcy counsel regarding consent to keeping receiver in place and resolution of matter; review Chapter 11 bankruptcy petition; review Chapter 13 schedules. | 3.20 | 1,136.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/15/2016 | KB | Prepare ████ Review of bankruptcy filing. Consideration ████ Telephone conference with Mssrs. McClosky, Bernardino and Ms. Reyes regarding ████ Telephone conference with Ms. Ortiz (borrower's bankruptcy counsel). Consider ████ | 2.40 | 1,620.00 |
| 12/16/2016 | CMB | Conference call with D. McCloskey, J. Church, K. Brandofino, and T. Reyes regarding ████ prepare ████ review ████; prepare correspondence to N. Ortiz regarding cash collateral use and receivership order. | 4.20 | 2,709.00 |
| 12/16/2016 | KB | Telephone conference with Mssrs. Church, McClosky, Bernardino and Ms. Reyes regarding ████ Review and revision of ████ correspondence with Mr. Rosenberg regarding receivership and bankruptcy filing. | 2.10 | 1,417.50 |
| 12/19/2016 | SG | Prepare notice of appearance. | 0.30 | 75.00 |
| 12/20/2016 | CMB | Correspondence from and to N. Ortiz regarding receiver order; prepare ████ prepare ████ revise notice of appearance. | 2.40 | 1,548.00 |
| 12/21/2016 | TMR | Correspondence from client regarding ████ review file ████ correspondence regarding ████ correspondence to Receiver's counsel regarding ████ research on ████ | 2.10 | 745.50 |
| 12/21/2016 | CMB | Correspondence from and to D. McCloskey regarding ████ correspondence to and from N. Ortiz regarding proposed receiver order. | 0.80 | 516.00 |
| 12/22/2016 | TMR | Placed call to Chief Court Reported to obtain copy of transcript; consideration of ████ receipt and review of Debtor's Motion to Extend Stay | 0.80 | 284.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/22/2016 | CMB | Prepare ███████ prepare ████████ prepare ████████ ██████ review correspondence from D. Rosenberg regarding receiver invoices and notice of bankruptcy. | 3.00 | 1,935.00 |
| 12/23/2016 | CMB | Revise ████████ prepare ████████ ██████ prepare correspondence to S. Greene regarding ████████ correspondence to and from T. Reyes regarding ████████ prepare correspondence to D. McCloskey regarding ████████. | 1.60 | 1,032.00 |
| 12/23/2016 | TMR | Multiple telephone conferences with Court reporter for contempt hearing; consideration of ordering transcript; | 0.50 | 177.50 |
| 12/23/2016 | SG | Prepare and file receiver motion and application to shorten time; correspond with court regarding hearing date. | 0.80 | 200.00 |
| 12/27/2016 | CMB | Review stay extension motion. | 1.10 | 709.50 |
| 12/27/2016 | TMR | Receipt and review of Amended Notice of Motion to Extend Stay and Order Scheduling Initial Case Management Conference; telephone conference and correspondence with Court Reporter regarding transcript for Contempt Hearing. | 0.90 | 319.50 |
| 12/28/2016 | JT | Hand deliver payment for transcript to Court Reporter at Kings County Supreme Court, for expedited delivery of transcript. | 2.40 | 636.00 |
| 12/28/2016 | CMB | Conference with S. Greene regarding ████████ correspondence from and to T. Reyes and D. McCloskey regarding ████████ prepare response to stay extension motion. | 0.60 | 387.00 |
| 12/28/2016 | TMR | Receipt and review of invoice and W9 from Court Reporter for transcript; correspondence with court reporter regarding transcript retrieval; review of correspondence to Court Reporter enclosing check; review of ████████ consideration of ████████ | 2.90 | 1,029.50 |
| 12/28/2016 | SG | Correspond with courtroom deputy regarding hearing date for receiver motion (.2); prepare and upload motion to shorten order (.2); prepare certificate of service (.3). | 0.70 | 175.00 |
| 12/29/2016 | TMR | Consideration of ████████ | 0.20 | 71.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/29/2016 | CMB | Prepare response to stay extension motion; prepare correspondence to D. Rosenberg regarding receiver motion; review employment application and Debtors' schedules; prepare correspondence to D. McCloskey regarding ▮ | 2.50 | 1,612.50 |
| 12/29/2016 | SG | Coordinate service of order to shorten and receiver motion (.3); prepare and file certificate of service (.2). | 0.50 | 125.00 |
| 12/30/2016 | TMR | Review correspondence with client ▮ review borrower statement of financial affairs, statement of monthly income; review Ortiz retention application; Conference call with client regarding | 1.40 | 497.00 |
| 12/30/2016 | CMB | Prepare response to stay extension motion; conference call with D. McCloskey, K. Brandofino, J. Church, and T. Reyes regarding ▮ | 5.20 | 3,354.00 |
| 12/30/2016 | KB | Telephone conference regarding ▮ | 0.60 | 405.00 |
| | | **Total Fees** | | **$38,561.50** |

| Summary | Timekeeper Name | Hours | Rate/Hour | Amount |
|---------|-----------------|-------|-----------|--------|
| CMB | Colin M. Bernardino | 24.40 | 645.00 | 15,738.00 |
| KB | Keith Brandofino | 17.10 | 675.00 | 11,542.50 |
| TMR | Therese M. Reyes | 26.50 | 355.00 | 9,407.50 |
| SG | Shavone Green | 2.30 | 250.00 | 575.00 |
| JT | Joanna Turner | 4.90 | 265.00 | 1,298.50 |
| | **Totals** | **75.20** | | **$38,561.50** |

*Other Charges:*

| | | |
|------|-------------|--------|
| 12/13/2016 | Miller, Leiby & Associates, PC-Referee's Fee for Foreclosure Auction | 500.00 |
| 12/20/2016 | certificate of good standing (C. Bernardino) | 19.00 |
| 12/28/2016 | Lisa L Dimino-Fee for Transcript | 630.50 |
| | Long Distance Charges Soundpath; Conference Call; 11/13/16 - 12/12/16 | 2.63 |
| | Document Reproduction | 5.70 |
| | **Total Other Charges** | **$1,157.83** |

057301.0853817.11861082

**TOTAL AMOUNT DUE THIS INVOICE**                    **$39,719.33**


**KILPATRICK
TOWNSEND**
ATTORNEYS AT LAW

*Please Remit Payments Only To:*
*P.O. Box 945614*
*Atlanta, Georgia 30394*
*Telephone (866) 244-4934*
**Payments Only: accountsreceivable@kilpatricktownsend.com**
**Billing Inquiries: financialservices-billingrequests@kilpatricktownsend.com**
**Fed I.D. 58-0511774**

March 10, 2017

WATERSTONE ASSET MANAGEMENT, LLC
ATTN: JOHN CHURCH
3826 S. NEW HOPE ROAD
SUITE 4
GASTONIA, NC 28056

| | |
|---|---|
| Client: | 057301 |
| Matter: | 0853817 |
| Invoice #: | 11872077 |

RE:    3126 CONEY ISLAND AVE

**For Professional Services Through January 31, 2017:**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 01/02/2017 | CMB | Prepare response to stay extension motion. | 1.70 | 1,190.00 |
| 01/03/2017 | CMB | Prepare response to stay extension motion; revise response to stay extension motion; coordinate filing of response to stay extension motion; prepare correspondence to D. McCloskey regarding ■■■ | 4.80 | 3,360.00 |
| 01/03/2017 | JT | Coordinate hand delivery of courtesy copies of Response to Stay Extension Motion. | 0.70 | 196.00 |
| 01/03/2017 | SG | Prepare, file and coordinate service of response to stay extension motion. | 0.50 | 132.50 |
| 01/03/2017 | TMR | Review Lender's Response to Debtors Motion to Extend Stay; consideration of ■■■ correspondence from client regarding ■■■ consideration of filing and service of the Response; attention to coordination of service on Court and Debtor's counsel | 1.50 | 562.50 |
| 01/03/2017 | KB | Review and revision of response to stay extension motion. | 0.50 | 355.00 |
| 01/04/2017 | CMB | Review correspondence from D. McCloskey regarding ■■■ analysis ■ | 1.40 | 980.00 |
| 01/04/2017 | TMR | Correspondence from client regarding ■■■ | 0.20 | 75.00 |

*Amounts are calculated per entry, rounding discrepancies may occur in summaries or totals as a result of prearranged discounts.*

*Due and Payable upon receipt. 1% interest per month charged on balances after 30 days.*

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/05/2017 | CMB | Analysis of ███████ review debtors' schedules; prepare memorandum to D. McCloskey regarding ███ | 2.50 | 1,750.00 |
| 01/05/2017 | TMR | Review correspondence regarding ███ | 0.20 | 75.00 |
| 01/05/2017 | KB | Review of correspondence fom Mr. McClosky. Consideration ███ | 0.40 | 284.00 |
| 01/06/2017 | JT | Docket Status Hearing and Hearings on Receiver Motion and debtors' Motion for Automatic Stay; circulate correspondence regarding same. | 0.30 | 84.00 |
| 01/06/2017 | SG | Prepare ███ | 0.30 | No Charge |
| 01/06/2017 | TMR | Telephone conference from potential note purchaser | 0.30 | 112.50 |
| 01/09/2017 | JT | Index and prepare ███ | 1.10 | 308.00 |
| 01/09/2017 | CMB | Prepare for ███ review Debtors' response to receiver motion; correspondence to and from D. Rosenberg regarding building violations; telephone calls to and from K. Brandofino regarding ███ prepare correspondence to D. McCloskey and J. Church regarding ███ | 9.60 | 6,720.00 |
| 01/10/2017 | CMB | Review Ortiz retention order; telephone calls to D. Rosenberg regarding building violations; prepare for ███ travel to and from hearing; attend hearing; conferences with N. Ortiz regarding receiver order and debtors' plans to sell or refinance; conference with D. Rosenberg regarding building violations, Partner, and providing information to Debtors; prepare memorandum to D. McCloskey and J. Church ███ | 6.70 | 4,690.00 |
| 01/10/2017 | TMR | Receipt and review of Debtor's Response to Receiver Motion; review title report regarding HPD violations; consideration of ███ consideration of ███ receipt and review of correspondence to client regarding ███ | 1.50 | 562.50 |
| 01/10/2017 | SG | Prepare and upload receiver order. | 0.20 | 53.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/10/2017 | KB | Appearance at Court on opposition to extend automatic stay and motion to keep receiver in place. Correspondence with client regarding ▮▮▮ | 4.30 | 3,053.00 |
| 01/11/2017 | CMB | Revise receiver order; prepare correspondence to N. Khorodovsky regarding proposed receiver order; prepare correspondence to N. Ortiz and D. Doyaga regarding proposed receiver order and information supplied to debtors by receiver; review debtors' comments to proposed receiver order; analysis of chapter 11 confirmation issues. | 2.30 | 1,610.00 |
| 01/11/2017 | TMR | Receipt and review of ▮▮▮▮▮▮▮ correspondence with title company regarding status of sale; update from client regarding ▮▮▮▮ | 0.80 | 300.00 |
| 01/12/2017 | CMB | Review correspondence from N. Khorodovsky regarding US Trustee's comments to receiver order; consideration of US Trustee's comments to receiver order; revise proposed receiver order; prepare correspondence to parties regarding revised proposed receiver order; review correspondence regarding ▮▮▮ | 1.20 | 840.00 |
| 01/12/2017 | KB | Review and consideration of ▮▮▮▮▮ | 0.60 | 426.00 |
| 01/13/2017 | SG | Prepare and upload receiver order (.3); correspond with courtroom deputy and C. Bernardino regarding same (.2). | 0.50 | 132.50 |
| 01/16/2017 | CMB | Analysis ▮▮▮▮▮▮ | 0.90 | 630.00 |
| 01/17/2017 | CMB | Prepare ▮▮▮ analysis of ▮▮ | 2.60 | 1,820.00 |
| 01/18/2017 | CMB | Correspondence from N. Khorodovsky regarding 341 meeting; correspondence to and from K. Brandofino and D. Doyaga regarding ▮▮▮▮▮ | 0.30 | 210.00 |
| 01/19/2017 | CMB | Review correspondence from N. Khorodovsky regarding 341 meeting; telephone calls from and to T. Reyes regarding ▮▮▮ | 0.20 | 140.00 |
| 01/19/2017 | KB | Review of receiver's report. Consideration ▮▮▮▮ Correspondence with Mr. McClosky regarding ▮▮▮ Correspondecne with Mr. Rosenberg regarding remediation work. | 0.50 | 355.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/19/2017 | TMR | Review Petition and Schedules, begin drafting ████ telephone conference regarding ████ | 1.90 | 712.50 |
| 01/20/2017 | JT | Docket adjournment of 341 Bankruptcy Hearing, and circulate correspondence regarding same. | 0.20 | 56.00 |
| 01/20/2017 | CMB | Correspondence to and from K. Brandofino regarding ████ prepare correspondence to D. McCloskey ████ analysis of individual ████ | 1.20 | 840.00 |
| 01/20/2017 | SG | Correspond with courtroom deputy regarding receiver order. | 0.20 | 53.00 |
| 01/23/2017 | CMB | Review receiver order; review order extending automatic stay; review bar date motion; analysis of ████ | 2.10 | 1,470.00 |
| 01/23/2017 | SG | Prepare service list for receiver order. | 0.30 | 79.50 |
| 01/24/2017 | CMB | Attention to ████ review correspondence from D. Rosenberg regarding information to provide to US Trustee and debtors; prepare correspondence to D. Rosenberg regarding receiver order; prepare correspondence to D. McCloskey and J. Church regarding ████ | 3.10 | 2,170.00 |
| 01/25/2017 | JT | Review Notice of Presentment for Order Establishing Deadline to File Proofs of Claim. | 0.10 | 28.00 |
| 01/25/2017 | CMB | Coordinate service on NY governmental entities and correspondence regarding ████ correspondence from and to D. McCloskey, D. Rosenberg, and K. Brandofino regarding ████ telephone call to K. Brandofino regarding | 1.30 | 910.00 |
| 01/25/2017 | TMR | Receipt and review of Notice of Presentment of Application for Order Establishing Deadline for Filing Proofs of Claim; consideration of ████ | 0.80 | 300.00 |
| 01/25/2017 | SG | Serve receiver order. | 0.30 | 79.50 |
| 01/26/2017 | JT | Conduct research regarding ████ assist in ████ | 0.80 | 224.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/26/2017 | CMB | Telephone call to T. Reyes regarding ███████ review correspondence from D. McCloskey regarding ████ prepare ███ correspondence to J. Turner regarding ███ prepare ████████ correspondence from N. Ortiz and to K. Brandofino regarding payoff request. | 1.60 | 1,120.00 |
| 01/26/2017 | TMR | Correspondence with client regarding █████ review file regarding ████████ ████████ review ███ organize ████████ | 5.20 | 1,950.00 |
| 01/26/2017 | SG | Prepare and file certificate of service. | 0.30 | 79.50 |
| 01/27/2017 | CMB | Correspondence from and to M. Diaz regarding ████ correspondence to and from D. McCloskey and K. Brandofino regarding ███ prepare ██████ ███ prepare ███████ travel to 341 meeting; attend 341 meeting; review bar date motion; conference with D. Rosenberg regarding environmental remediation and building code violations. | 7.60 | 5,320.00 |
| 01/27/2017 | TMR | Draft ████████ review title report for HPD violations; attend 341 meeting; consideration ████ | 6.10 | 2,287.50 |
| 01/30/2017 | JT | Begin to prepare ███████ | 0.70 | 196.00 |
| 01/30/2017 | CMB | Prepare correspondence to J. Church and D. McCloskey regarding ██████ consideration ████ conference call with K. Brandofino, T. Reyes, D. McCloskey, and J. Church regarding ██████ attention to ████ | 2.60 | 1,820.00 |
| 01/30/2017 | TMR | Correspondence from client regarding ████ review ███ correspondence regarding ███ conference call with client regarding █████ consideration of ████ | 1.60 | 600.00 |
| 01/30/2017 | KB | Telephone conference with client regarding ████ Consideration of issues regarding ████ | 0.80 | 568.00 |
| 01/31/2017 | JT | Continue to prepare ████ | 1.20 | 336.00 |