| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/31/2017 | CMB | Attention ██████ review correspondence regarding ██████ correspondence to D. Dovaga regarding ██████ | 0.30 | 210.00 |
| 01/31/2017 | KB | Review of correspondence from Mr. Rosenberg and consideration of ██████ | 0.40 | 284.00 |
| | | **Total Fees** | | **$52,700.00** |

| Summary | Timekeeper Name | Hours | Rate/Hour | Amount |
|---------|-----------------|-------|-----------|--------|
| CMB | Colin M. Bernardino | 54.00 | 700.00 | 37,800.00 |
| KB | Keith Brandofino | 7.50 | 710.00 | 5,325.00 |
| TMR | Therese M. Reyes | 20.10 | 375.00 | 7,537.50 |
| SG | Shavone Green | 0.30 | 265.00 | No Charge |
| SG | Shavone Green | 2.30 | 265.00 | 609.50 |
| JT | Joanna Turner | 5.10 | 280.00 | 1,428.00 |
| | | **Totals** **89.30** | | **$52,700.00** |

*Other Charges:*

| | | |
|------|-------------|-------|
| 12/28/2016 | Travel and Ground Transportation - Public Transit Expense of Joanna Turner on 12/28/16 regarding Travel to Kings County Supreme Court, 360 Adams Street, Brooklyn, NY to retrieve copy of Transcript from Court Reporter. | 5.50 |
| 01/09/2017 | Travel and Ground Transportation - Internet Expense of Colin Bernardino on 01/09/17 regarding Attend Hearing in New York for Waterstone/Coney Island | 6.50 |
| 01/09/2017 | Travel and Ground Transportation - Internet Expense of Colin Bernardino on 01/09/17 regarding Attend Hearing in New York for Waterstone/Coney Island | 6.50 |
| 01/09/2017 | Meals - Meals Other Expense of Colin Bernardino on 01/09/17 regarding Attend Hearing in New York for Waterstone/Coney Island | 7.64 |
| 01/09/2017 | Travel and Ground Transportation - Taxi/Car Service Expense of Colin Bernardino on 01/09/17 regarding Attend Hearing in New York for Waterstone/Coney Island | 49.61 |
| 01/09/2017 | Meals - Lunch Expense of Colin Bernardino on 01/09/17 regarding Attend Hearing in New York for Waterstone/Coney Island | 9.94 |
| 01/10/2017 | Meals - Breakfast Expense of Colin Bernardino on 01/10/17 regarding Attend Hearing in New York for Waterstone/Coney Island | 9.98 |

*Other Charges:*

| | | |
|---|---|---|
| 01/10/2017 | Hotel Expense of Colin Bernardino on 01/09/2017 - 01/10/2017 to New York, NY regarding Attend Hearing in New York for Waterstone/Coney Island | 255.96 |
| 01/10/2017 | Meals - Meals Other Expense of Colin Bernardino on 01/10/17 regarding Attend Hearing in New York for Waterstone/Coney Island | 10.25 |
| 01/10/2017 | Travel and Ground Transportation - Taxi/Car Service Expense of Colin Bernardino on 01/10/17 regarding Attend Hearing in New York for Waterstone/Coney Island | 51.39 |
| 01/10/2017 | Travel and Ground Transportation - Internet Expense of Colin Bernardino on 01/10/17 regarding Attend Hearing in New York for Waterstone/Coney Island | 6.00 |
| 01/10/2017 | Travel and Ground Transportation - Internet Expense of Colin Bernardino on 01/10/17 regarding Attend Hearing in New York for Waterstone/Coney Island | 6.00 |
| 01/10/2017 | Travel and Ground Transportation - Parking Expense of Colin Bernardino on 01/10/17 regarding Attend Hearing in New York for Waterstone/Coney Island | 32.00 |
| 01/11/2017 | Airfare Expense of Colin Bernardino on 01/09/2017 - 01/10/2017 to New York, NY regarding Attend Hearing in New York for Waterstone/Coney Island | 366.40 |
| 01/17/2017 | U.S. Document Retrieval Service, Inc.; Services Rendered | 121.88 |
| 01/18/2017 | U.S. Document Retrieval Service, Inc.; Process Service - Norma E. Ortiz | 256.99 |
| 01/18/2017 | Airfare Expense of BERNARDINO/COLIN M for a trip to ATL LGA ATL on 02/22/17 to 02/24/17 | 286.40 |
| 01/27/2017 | Airfare Expense of Colin Bernardino on 01/27/2017 - 01/27/2017 to New York, NY regarding Attend Lorick Meeting of Creditors in New York. | 306.40 |
| 01/27/2017 | Travel and Ground Transportation - Internet Expense of Colin Bernardino on 01/27/17 regarding Attend Lorick Meeting of Creditors in New York. | 16.00 |
| 01/27/2017 | Meals - Lunch Expense of Colin Bernardino on 01/27/17 regarding Attend Lorick Meeting of Creditors in New York. | 11.04 |
| 01/27/2017 | Travel and Ground Transportation - Taxi/Car Service Expense of Colin Bernardino on 01/27/17 regarding Attend Lorick Meeting of Creditors in New York. | 51.41 |
| 01/27/2017 | Travel and Ground Transportation - Taxi/Car Service Expense of Colin Bernardino on 01/27/17 regarding Attend Lorick Meeting of Creditors in New York. | 56.80 |
| 01/27/2017 | Travel and Ground Transportation - Parking Expense of Colin Bernardino on 01/27/17 regarding Attend Lorick Meeting of Creditors in New York. | 32.00 |

*Other Charges:*

| 01/27/2017 | Meals - Dinner Expense of Colin Bernardino on 01/27/17 regarding Attend Lorick Meeting of Creditors in New York. | 42.19 |
| | Long Distance Charges Soundpath; Conference Call; 12/13/16 - 01/12/17 | 10.84 |
| | Document Reproduction | 1.35 |
| | PACER charges for December 2016 | 14.30 |
| | **Total Other Charges** | **$2,031.27** |

**TOTAL AMOUNT DUE THIS INVOICE**      **$54,731.27**



**KILPATRICK
TOWNSEND**

ATTORNEYS AT LAW

*Please Remit Payments Only To:*
*P.O. Box 945614*
*Atlanta, Georgia 30394*
*Telephone (866) 244-4934*
**Payments Only: accountsreceivable@kilpatricktownsend.com**
**Billing Inquiries: financialservices-billingrequests@kilpatricktownsend.com**
**Fed I.D. 58-0511774**

March 31, 2017

WATERSTONE ASSET MANAGEMENT, LLC
ATTN: JOHN CHURCH
3826 S. NEW HOPE ROAD
SUITE 4
GASTONIA, NC 28056

| | |
|---|---|
| Client: | 057301 |
| Matter: | 0853817 |
| Invoice #: | 11879561 |

RE:   3126 CONEY ISLAND AVE

**For Professional Services Through February 28, 2017:**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 02/01/2017 | JT | Continue to prepare | 5.50 | 1,540.00 |
| 02/01/2017 | TMR | Correspondence with client regarding review review draft | 3.30 | 1,237.50 |
| 02/02/2017 | JT | Further preparation of | 4.50 | 1,260.00 |
| 02/02/2017 | TMR | Review and consideration of | 0.40 | 150.00 |
| 02/02/2017 | KB | Review of correspondence from Mr. Rosenberg regarding remediation work. Consideration Consideration of | 0.70 | 497.00 |
| 02/02/2017 | CMB | Review 38 Utica Road proof of claim; review Wilmington stay relief motion; review correspondence from D. Rosenberg regarding Partner; consideration of | 1.90 | 1,330.00 |
| 02/03/2017 | JT | Further preparation of prepare electronic communication regarding | 4.20 | 1,176.00 |
| 02/03/2017 | TMR | Receipt and review of s consideration | 0.90 | 337.50 |

*Amounts are calculated per entry, rounding discrepancies may occur in summaries or totals as a result of prearranged discounts.*

*Due and Payable upon receipt. 1% interest per month charged on balances after 30 days.*

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/06/2017 | CMB | Review correspondence from D. Rosenberg regarding violations; review | 0.40 | 280.00 |
| 02/06/2017 | TMR | Review | 1.50 | 562.50 |
| 02/06/2017 | KB | Review and revision of | 0.60 | 426.00 |
| 02/07/2017 | JT | Revise | 0.80 | 224.00 |
| 02/07/2017 | TMR | Review ███ correspondence to Debtor's counsel; comparison of correspondence from client regarding | 2.10 | 787.50 |
| 02/07/2017 | TMR | Continued comparison | 1.40 | 525.00 |
| 02/07/2017 | KB | Review of correspondence from Mr. Rosenberg regarding violations. Consideration of | 0.80 | 568.00 |
| 02/08/2017 | TMR | Comparison of | 0.50 | 187.50 |
| 02/08/2017 | CMB | Consideration of issues ███ review amended schedules and prepare correspondence to D. McCloskey regarding | 1.30 | 910.00 |
| 02/08/2017 | TMR | Continued comparison | 3.60 | 1,350.00 |
| 02/08/2017 | KB | Review of receiver's report. | 0.30 | 213.00 |
| 02/10/2017 | JT | Revise and further classify | 1.90 | 532.00 |
| 02/10/2017 | TMR | Review ███ consideration of | 0.60 | 225.00 |
| 02/10/2017 | KB | Review of correspondence from Mr. Maranga regarding remediation work. | 0.30 | 213.00 |
| 02/14/2017 | CMB | Review ███ and conference call with T. Reyes and K. Brandofino regarding ███ review ███ correspondence from and to K. Brandofino, T. Reyes, and D. Rosenberg regarding | 2.80 | 1,960.00 |
| 02/14/2017 | KB | Review of correspondence from Mr. Rosenberg regarding violations. | 0.30 | 213.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/14/2017 | TMR | Consideration of ██████████ ██████ correspondence with receiver regarding preparation for hearing and meeting. | 0.70 | 262.50 |
| 02/15/2017 | CMB | Correspondene to and from D. Rosenberg regarding site visit and estimate of time to complete remediation. | 0.60 | 420.00 |
| 02/15/2017 | TMR | Correspondence with Receiver regarding status of environmental remediation and upcoming meeting; consideration of ████ telephone conference with client regarding ████ █████ telephone conference with Akin Gump to █████ consideration of | 1.50 | 562.50 |
| 02/15/2017 | KB | Attention to ██████ Review of correspondence from Mr. Rosenberg regarding the same. | 0.40 | 284.00 |
| 02/16/2017 | CMB | Telephone call to T. Reyes regarding ████ ███████ | 0.20 | 140.00 |
| 02/16/2017 | TMR | Correspondence from Receiver regarding meeting; communication with client regarding █████ consideration of █████ review memo from Receiver regarding environmental work | 0.90 | 337.50 |
| 02/17/2017 | CMB | Telephone call to T. Reyes regarding ████ █████ conference call with D. Rosenberg and T. Reyes regarding remediation and building code violations; review correspondence from D. Rosenberg regarding remediation; correspondence to and from N. Ortiz regarding status of case; prepare memorandum to D. McCloskey and J. Church regarding █████ ███████ | 2.90 | 2,030.00 |
| 02/17/2017 | TMR | Review file ██████████ consideration of ███████████ meeting with Receiver regarding violations and environmental remediation; | 3.40 | 1,275.00 |
| 02/17/2017 | KB | Review of Mr. Rosenberg's report regarding violations. | 0.50 | 355.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/21/2017 | TMR | Draft ███ correspondence to Akin Gump ███ consideration of ███ review ███ research ███ placed call to US Trustee's office regarding digital recording; draft correspondence to US TRustee top obtain digital recording; | 5.60 | 2,100.00 |
| 02/21/2017 | KB | Review and revision of ███ Correspondence with borrower's counsel regarding ███ | 0.60 | 426.00 |
| 02/21/2017 | CMB | Prepare ███ correspondence to and from T. Reyes regarding ███ revise ███ correspondence to and from D. Rosenberg regarding supplemental receiver affidavit; coordinate filing of supplemental receiver affidavit; review ███ ; consideration of ███ | 3.90 | 2,730.00 |
| 02/21/2017 | SG | Prepare and file second supplemental receiver affidavit. | 0.20 | 53.00 |
| 02/22/2017 | CMB | Correspondence to and from T. Reyes and D. Quigley regarding ███ correspondence from and to M. de Jesus and K. Brandofino regarding payoff amounts; prepare correspondence to J. Church and D. McCloskey regarding ███ conferences with T. Reyes regarding ███ prepare ███ correspondence from and to T. Reyes regarding ███ | 6.30 | 4,410.00 |
| 02/22/2017 | TMR | Correspondence with Akin Gump regarding ███ review file ███ | 3.70 | 1,387.50 |
| 02/22/2017 | KB | Review of ███ Attention to ███ Attention to ███ | 1.10 | 781.00 |
| 02/23/2017 | JT | Finalize correspondence to Trustee's Office enclosing CD for electronic version of 341(a) Hearing; coordinate service of same. | 0.40 | 112.00 |
| 02/23/2017 | CMB | Prepare for ███ travel to and from hearing; attend hearing and conferences with D. Rosenberg; prepare memorandum to D. McCloskey and J. Church regarding ███ correspondence regarding ███ | 6.50 | 4,550.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/23/2017 | TMR | Review Debtor's Operating Reports; appearance at hearing for Motion to Retain Receiver and Status Conference; consideration      correspondence with client regarding    correspondence with Debtor's counsel regarding payoff documentation; | 4.30 | 1,612.50 |
| 02/24/2017 | CMB | Conference call with T. Reyes, D. McCloskey, and J. Church regarding    review and revise memorandum to K. Brandofino regarding | 1.10 | 770.00 |
| 02/24/2017 | TMR | Conference call with clients regarding    draft correspondence regarding   review | 1.60 | 600.00 |
| 02/27/2017 | CMB | Review bar date order; prepare correspondence to D. McCloskey and J. Church regarding | 0.20 | 140.00 |
| 02/28/2017 | TMR | Review    correspondence with client regarding | 0.60 | 225.00 |
| 02/28/2017 | CMB | Correspondence from and to D. McCloskey regarding | 0.20 | 140.00 |

**Total Fees**                                                                **$42,408.00**

| Summary | Timekeeper Name | Hours | Rate/Hour | Amount |
|---------|-----------------|-------|-----------|--------|
| CMB | Colin M. Bernardino | 28.30 | 700.00 | 19,810.00 |
| KB | Keith Brandofino | 5.60 | 710.00 | 3,976.00 |
| TMR | Therese M. Reyes | 36.60 | 375.00 | 13,725.00 |
| SG | Shavone Green | 0.20 | 265.00 | 53.00 |
| JT | Joanna Turner | 17.30 | 280.00 | 4,844.00 |
| | **Totals** | **88.00** | | **$42,408.00** |

*Other Charges:*

| 02/22/2017 | Travel and Ground Transportation - Taxi/Car Service Expense of Colin Bernardino on 02/22/17 regarding Attend Lorick Hearing in New York | 49.01 |
|---|---|---|
| 02/22/2017 | Travel and Ground Transportation - Internet Expense of Colin Bernardino on 02/22/17 regarding Attend Lorick Hearing in New York | 23.95 |
| 02/22/2017 | Meals - Dinner Expense of Colin Bernardino on 02/22/17 regarding Attend Lorick Hearing in New York | 5.44 |

*Other Charges:*

| | | |
|---|---|---:|
| 02/23/2017 | Meals - Breakfast Expense of Colin Bernardino on 02/23/17 regarding Attend Lorick Hearing in New York | 4.33 |
| 02/23/2017 | Travel and Ground Transportation - Public Transit Expense of Colin Bernardino on 02/23/17 regarding Attend Lorick Hearing in New York | 20.00 |
| 02/23/2017 | Meals - Lunch Expense of Colin Bernardino on 02/23/17 regarding Attend Lorick Hearing in New York | 9.53 |
| 02/23/2017 | Hotel Expense of Colin Bernardino on 02/22/2017 - 02/23/2017 to New York, NY regarding Attend Lorick Hearing in New York | 151.53 |
| 02/24/2017 | Travel and Ground Transportation - Taxi/Car Service Expense of Colin Bernardino on 02/24/17 regarding Attend Lorick Hearing in New York | 46.61 |
| 02/24/2017 | Meals - Meals Other Expense of Colin Bernardino on 02/24/17 regarding Attend Lorick Hearing in New York | 10.80 |
| 02/24/2017 | Travel and Ground Transportation - Internet Expense of Colin Bernardino on 02/24/17 regarding Attend Lorick Hearing in New York | 21.95 |
| 02/24/2017 | Travel and Ground Transportation - Parking Expense of Colin Bernardino on 02/24/17 regarding Attend Lorick Hearing in New York | 36.00 |
| 02/25/2017 | UPS from Kilpatrick Townsend LLP (Joanna Turner) to Office of the United States T Chevonne Ducille) in New York NY on 02/23/17 Tracking #1Z86504E0192489523 | 11.68 |
| | Long Distance Charges Soundpath; Conference Call; 01/13/17 - 02/12/17 | 4.01 |
| | Document Reproduction | 1.35 |
| | PACER charges for January 2017 | 26.30 |

**Total Other Charges**                                           **$422.49**

**TOTAL AMOUNT DUE THIS INVOICE**                                 **$42,830.49**



**KILPATRICK
TOWNSEND**

ATTORNEYS AT LAW

*Please Remit Payments Only To:*
*P.O. Box 945614*
*Atlanta, Georgia 30394*
*Telephone (866) 244-4934*
**Payments Only: accountsreceivable@kilpatricktownsend.com**
**Billing Inquiries: financialservices-billingrequests@kilpatricktownsend.com**
**Fed I.D. 58-0511774**

May 30, 2017

WATERSTONE ASSET MANAGEMENT, LLC
ATTN: JOHN CHURCH
3826 S. NEW HOPE ROAD
SUITE 4
GASTONIA, NC 28056

Client:       057301
Matter:      0853817
Invoice #:   11906312 **REVISED**

RE:   3126 CONEY ISLAND AVE

**For Professional Services Through March 31, 2017:**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/01/2017 | JT | Coordinate transcription of 341 hearing. | 0.20 | No Charge |
| 03/01/2017 | CMB | Correspondence from and to N. Ortiz and K. Brandofino regarding offers; correspondence from and to D. McCloskey and J. Church regarding █████ | 1.10 | 770.00 |
| 03/01/2017 | TMR | Correspondence with client regarding █████ correspondence with client regarding ████████ consideration of ██████ | 0.70 | 262.50 |
| 03/01/2017 | KB | Multiple correspondence regarding █████ | 0.40 | No Charge |
| 03/02/2017 | CMB | Correspondence from and to D. McCloskey regarding █████ | 0.10 | No Charge |
| 03/02/2017 | SG | Coordinate the retrieval of transcript. | 0.50 | 132.50 |
| 03/03/2017 | CMB | Conference with S. Green regarding ████████ research regarding █████ | 2.20 | 1,540.00 |
| 03/03/2017 | SG | Coordinate transcript order | 0.20 | 53.00 |
| 03/03/2017 | SG | Coordinate the retrieval of transcript. | 0.50 | 132.50 |
| 03/06/2017 | CMB | Research and prepare █████ | 4.10 | 2,870.00 |

*Amounts are calculated per entry, rounding discrepancies may occur in summaries or totals as a result of prearranged discounts.*

*Due and Payable upon receipt. 1% interest per month charged on balances after 30 days.*

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer
from your account or to process the payment as a check transaction.

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/07/2017 | JT | Review EDNY requirements regarding Transcription Services; exchange communication with various transcription companies regarding transcription of 341(a) hearing, and prepare electronic communication regarding same. | 0.90 | 252.00 |
| 03/07/2017 | CMB | Prepare correspondence to N. Ortiz regarding status of sale and refinance efforts. | 0.30 | 210.00 |
| 03/07/2017 | TMR | Correspondence from client regarding ▓▓▓▓ revisions to ▓▓▓▓▓ consideration of formal transcription of 341 meeting; | 0.90 | 337.50 |
| 03/08/2017 | JT | Coordinate with transcription service to order daily processing of transcript of 341(a) hearing. | 0.70 | 196.00 |
| 03/08/2017 | CMB | Analysis of ▓▓▓▓▓▓ | 3.30 | 2,310.00 |
| 03/09/2017 | JT | Exchange communication with transcription service regarding transcription of 341(a) hearing. | 0.20 | 56.00 |
| 03/09/2017 | CMB | Prepare motion to dismiss. | 6.20 | 4,340.00 |
| 03/09/2017 | SG | Prepare and distribute hearing transcript. | 0.20 | 53.00 |
| 03/09/2017 | TMR | Receipt and review of Notice of Deadline for Proof of Claim; consideration of ▓▓▓ | 0.50 | 187.50 |
| 03/10/2017 | JT | Exchange communication with transcription service requesting status of transcription; docket Bar Date in bankruptcy action. | 0.40 | 112.00 |
| 03/10/2017 | CMB | Correspondence from and to N. Ortiz regarding offer letter; review ▓▓▓▓ prepare motion to dismiss. | 1.20 | 840.00 |
| 03/11/2017 | CMB | Prepare ▓▓▓▓▓▓▓ ▓▓▓▓▓▓ | 0.20 | 140.00 |
| 03/13/2017 | CMB | Conference call with D. McCloskey, K. Brandofino, and T. Reyes regarding ▓▓▓▓ orrespondence to and from J. Church regarding ▓▓▓ | 0.80 | 560.00 |
| 03/13/2017 | JT | Exchange communication with transcription service requesting status of transcription of hearing. | 0.50 | 140.00 |
| 03/13/2017 | KB | Review of ▓▓▓▓ Telephone conference regarding ▓▓▓ | 0.90 | 639.00 |
| 03/13/2017 | TMR | Review Letter of Intent forwarded by Debtor's counsel; conference call regarding ▓▓▓▓▓ ▓▓▓ | 1.40 | 525.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/15/2017 | TMR | Review correspondence from client regarding ▮▮▮ | 0.30 | No Charge |
| 03/18/2017 | CMB | Prepare motion to dismiss; correspondence from and to N. Ortiz regarding environmental remediation. | 1.10 | 770.00 |
| 03/19/2017 | CMB | Prepare motion to dismiss. | 2.40 | 1,680.00 |
| 03/21/2017 | CMB | Prepare motion to dismiss. | 1.60 | 1,120.00 |
| 03/22/2017 | CMB | Prepare motion to dismiss; review debtor's statement of no opposition; review receiver statements. | 1.40 | 980.00 |
| 03/23/2017 | CMB | Telephonic appearance at stay relief hearing; revise motion to dismiss; coordinate filing of motion to dismiss. | 3.20 | 2,240.00 |
| 03/23/2017 | SG | Prepare notice of hearing (.2); prepare, file and coordinate service of notice of hearing (.3); coordinate hearing time change (.2). | 0.70 | 185.50 |
| 03/24/2017 | CMB | Correspondence from and to S. Green regarding ▮▮▮ review correspondence from D. Rosenberg regarding receiver work and payment. | 0.20 | 140.00 |
| 03/24/2017 | TMR | Correspondence from Receiver regarding status of environmental, architect report and issues regarding change order; correspondence form Borrower's counsel regarding same; | 0.90 | 337.50 |
| 03/26/2017 | CMB | Prepare correspondence to J. Church and D. McCloskey regarding ▮▮▮ | 0.20 | 140.00 |
| 03/27/2017 | CMB | Correspondence ▮▮▮ | 0.20 | 140.00 |
| 03/27/2017 | SG | Prepare, file and serve amended notice of hearing. | 0.30 | 79.50 |
| 03/27/2017 | TMR | Review of correspondence to client ▮▮▮ review Motion to Dismiss; review correspondence from Debtors' counsel regarding opposition to Stay Motion for NJ property; correspondence from client regarding ▮▮▮ correspondence from Receiver regarding environmental mitigation issues; | 0.90 | 337.50 |
| 03/28/2017 | CMB | Review correspondence from D. Rosenberg regarding environmental reports and contracting; analysis of ▮▮▮ | 0.90 | 630.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/29/2017 | CMB | Correspondence from D. McCloskey and to D. Rosenberg regarding █████ review ████ consideration of ████ | 1.40 | 980.00 |
| 03/29/2017 | TMR | Correspondence from client regarding ████ review client's consideration ████ | 0.90 | 337.50 |
| 03/30/2017 | CMB | Conference call with D. Rosenberg, G. Maranga, T. Reyes, and D. Doyaga regarding remediation and related matters; prepare correspondence to J. Church and D. McCloskey regarding ████ prepare ████ review correspondence from D. Rosenberg regarding remediation and payment to contractors. | 1.70 | 1,190.00 |
| 03/30/2017 | TMR | Correspondence from Receiver regarding status of environmental work; consideration of ████ conference call with Receiver, architect and counsel to the Receiver regarding status and upcoming hearing; receipt of correspondence from Receiver regarding payment to Partner; review correspondence to client | 1.10 | 412.50 |
| 03/31/2017 | CMB | Analysis of ████ | 1.60 | 1,120.00 |
| | | **Total Fees** | | **$29,478.50** |

| Summary | Timekeeper Name | Hours | Rate/Hour | Amount |
|---------|-----------------|-------|-----------|--------|
| CMB | Colin M. Bernardino | 0.10 | 700.00 | No Charge |
| CMB | Colin M. Bernardino | 35.30 | 700.00 | 24,710.00 |
| KB | Keith Brandofino | 0.40 | 710.00 | No Charge |
| KB | Keith Brandofino | 0.90 | 710.00 | 639.00 |
| TMR | Therese M. Reyes | 0.30 | 375.00 | No Charge |
| TMR | Therese M. Reyes | 7.30 | 375.00 | 2,737.50 |
| SG | Shavone Green | 2.40 | 265.00 | 636.00 |
| JT | Joanna Turner | 0.20 | 280.00 | No Charge |
| JT | Joanna Turner | 2.70 | 280.00 | 756.00 |
| | **Totals** | **49.60** | | **$29,478.50** |

*Other Charges:*

| | | |
|---|---|---|
| 03/03/2017 | Westlaw On-Line Legal Research | 65.28 |
| 03/08/2017 | Deposition/Transcripts - Deposition/Transcript Fees Expense of Alberto Garcia on 03/08/17 regarding Transcription | 50.00 |
| 03/21/2017 | Deposition/Transcripts - Deposition/Transcript Fees Expense of Molly Williams on 03/21/17 regarding Hearing Transcript | 246.86 |
| 03/25/2017 | UPS from Kilpatrick Townsend LLP (Shavone Green) to U.S. Bankruptcy Court, EDNY ( Hon. Nancy Hershey L) in Brooklyn NY on 03/23/17 Tracking #1Z8645X32591183137 | 13.66 |
| | Long Distance Charges Soundpath; Conference Call; 02/13/17 - 03/12/17 | 2.25 |
| | Document Reproduction | 3.00 |

|  | |
|---|---|
| **Total Other Charges** | **$381.05** |

| | |
|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | **$29,859.55** |



**KILPATRICK
TOWNSEND**
ATTORNEYS AT LAW

*Please Remit Payments Only To:*
*P.O. Box 945614*
*Atlanta, Georgia 30394*
*Telephone (866) 244-4934*
**Payments Only: accountsreceivable@kilpatricktownsend.com**
**Billing Inquiries: financialservices-billingrequests@kilpatricktownsend.com**
**Fed I.D. 58-0511774**

May 31, 2017

WATERSTONE ASSET MANAGEMENT, LLC
ATTN: JOHN CHURCH
3826 S. NEW HOPE ROAD
SUITE 4
GASTONIA, NC 28056

| | |
|---|---|
| Client: | 057301 |
| Matter: | 0853817 |
| Invoice #: | 11911332 **REVISED** |

RE:   3126 CONEY ISLAND AVE

**For Professional Services Through April 30, 2017:**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/03/2017 | TMR | Consideration of ▮▮▮▮ coordinate conference call with Aking Gump regarding correspondence ▮▮▮ Akin Gump rwegarding ▮▮▮ | 1.10 | 412.50 |
| 04/03/2017 | KB | (N/C) review of offer to buy note. Correspondence with Mr. McClosky regarding ▮▮▮ | 0.30 | 213.00 |
| 04/03/2017 | CMB | Consideration ▮▮▮ correspondence to and from D. Rosenberg and C. Renna regarding ▮▮▮ | 0.70 | 490.00 |
| 04/04/2017 | CMB | Conference call with T. Reves and C. Renna regarding ▮▮▮ telephone call to T. Reves regarding ▮▮▮ | 0.30 | 210.00 |
| 04/04/2017 | TMR | Review correspondence to client regarding ▮▮▮ conference call with Akin Gump; consideration o ▮▮▮ | 0.90 | 337.50 |
| 04/05/2017 | CMB | Correspondence from and to C. Renna and D. Rosenberg regarding ▮▮▮ correspondence from and to D. McCloskey regarding ▮▮▮ | 0.80 | 560.00 |

*Amounts are calculated per entry, rounding discrepancies may occur in summaries or totals as a result of prearranged discounts.*

*Due and Payable upon receipt. 1% interest per month charged on balances after 30 days.*

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/05/2017 | TMR | Correspondence from Akin Gump regarding ███████ ███████ correspondence from client regarding ████ consideration of ███████ | 0.70 | 262.50 |
| 04/05/2017 | KB | Review of correspondence from Ms. Renna regarding ███████████████ | 0.30 | 213.00 |
| 04/06/2017 | CMB | Correspondence from and to N. Ortiz regarding rescheduled hearings. | 0.40 | 280.00 |
| 04/07/2017 | CMB | Correspondence from and to D. Rosenberg and N. Ortiz regarding hearings; review correspondence from C. Renna regarding ██████ review correspondence from D. Rosenberg regarding March receiver report. | 0.60 | 420.00 |
| 04/07/2017 | TMR | Consideration ██████████████ correspondence from Akin Gump regarding ███████ | 0.40 | 150.00 |
| 04/08/2017 | CMB | Correspondence from and to J. Church regarding ████ correspondence to and from N. Ortiz regarding rescheduling of hearings. | 0.60 | 420.00 |
| 04/09/2017 | CMB | Analysis of ███████ correspondence from and to J. Church regarding ███████ review correspondence from N. Ortiz regarding receiver motion. | 0.90 | 630.00 |
| 04/10/2017 | CMB | Correspondence from and to D. McCloskey and J. Church regarding ██████ review correspondence from M. de Jesus regarding environmental reports; attention ████ review correspondence from C. Renna regarding ████ | 1.70 | 1,190.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/10/2017 | TMR | Consideration of revised motion dates; correspondence from client regarding ███████████████; review correspondence with client regarding █████████; correspondence from client regarding █████████████████; consideration of ████ telephone conference with Receiver regarding violations and environmental; correspondence from Receiver regarding violations and environmental; consideration ████ correspondence from Debtor's counsel regarding Phase I and Phase II reports; correspondence from receiver regarding environmental drawings and violations; | 2.10 | 787.50 |
| 04/10/2017 | KB | Correspondence with Mr. McClosky regarding ███████████ Review of correspondence from Mr. Rosenberg regarding violations. review of correspondence from borrower's counsel regarding request for reports. | 0.80 | 568.00 |
| 04/11/2017 | TMR | Correspondence from Receiver regarding status on environmental work; correspondence from Akin Gump regarding ██████ | 0.30 | 112.50 |
| 04/12/2017 | CMB | Prepare ███████ prepare correspondence to T. Reyes regarding ███████ | 0.40 | 280.00 |
| 04/12/2017 | TMR | Correspondence regarding ████████████ | 0.20 | 75.00 |
| 04/13/2017 | CMB | Consideration ████████████ | 0.40 | 280.00 |
| 04/13/2017 | TMR | Consideration ████████████ review of ████████ correspondence from Akin Gump regarding ██████ | 1.10 | 412.50 |
| 04/13/2017 | KB | Consideration of issues regarding ██████████ | 0.40 | 284.00 |
| 04/14/2017 | TMR | Correspondence to client regarding ████████████ | 0.40 | 150.00 |
| 04/17/2017 | CMB | Correspondence ██████████ review Debtors' response to motion to dismiss. | 0.30 | 210.00 |
| 04/17/2017 | TMR | Review correspondence with client regarding ███ ██ | 0.80 | 300.00 |
| 04/17/2017 | KB | Consideration ███████████ Review of borrower's opposition to motion to dsimiss. Consideration ██████████ | 0.80 | 568.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/18/2017 | TMR | Correspondence from Akin Gump regarding ▮▮▮ correspondence from client regarding ▮▮ receipt and review of Debtor's Opposition to Motion to Dismiss; consideration of | 1.10 | 412.50 |
| 04/18/2017 | KB | Consideration ▮▮▮ | 0.30 | 213.00 |
| 04/18/2017 | CMB | Review response to motion to dismiss; prepare correspondence to J. Church and D. McCloskey regarding▮ | 1.20 | 840.00 |
| 04/19/2017 | CMB | Consideration ▮▮▮ correspondence from and to K. Brandofino and D. McCloskey regaridng▮ prepare▮ prepare▮ | 2.30 | 1,610.00 |
| 04/19/2017 | TMR | Consideration of filing the Proof of Claim; review of correspondence with client regarding▮ | 0.50 | 187.50 |
| 04/19/2017 | KB | Correspondence with Mr. McClosky regarding ▮▮ | 0.30 | 213.00 |
| 04/20/2017 | JT | Prepare▮ | 0.70 | 196.00 |
| 04/20/2017 | TMR | Conference call with clients regarding▮ consideration▮ consideration of▮ correspondence from▮ Receiver regarding approval of changes to environmental work; | 1.50 | 562.50 |
| 04/20/2017 | CMB | Conference call with T. Reyes, J. Church, and D. McCloskey regarding▮ prepare for ▮ attend status conference and motion to dismiss hearing; revise▮ telephone call to K. Brandofino and prepare memorandum to J. Church and D. McCloskey regarding▮ | 6.50 | 4,550.00 |
| 04/21/2017 | TMR | Consideration of▮ correspondence with client regarding ▮ review ▮ consideration▮ review▮ consideration | 3.50 | 1,312.50 |
| 04/21/2017 | SG | Review and revise proofs of claim. | 0.30 | 79.50 |

057301.0853817.11911332                                                                    Page 5

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/21/2017 | KB | Review and revision of ▮▮▮ Consideration ▮▮▮ | 1.10 | 781.00 |
| 04/21/2017 | CMB | Correspondence from and to D. McCloskey and J. Church regarding ▮▮▮ prepare proof of claim; consideration of issues regarding ▮▮▮ review ▮▮▮ | 4.60 | 3,220.00 |
| 04/22/2017 | CMB | Revise proofs of claim. | 0.30 | 210.00 |
| 04/23/2017 | CMB | Revise proofs of claim; prepare correspondence to J. Church regarding ▮ | 0.60 | 420.00 |
| 04/23/2017 | KB | Review and revision of proof of claim. | 0.60 | 426.00 |
| 04/24/2017 | CMB | Prepare proofs of claim and coordinate filing of same; correspondence to J. Church and D. McCloskey regarding ▮ review receiver's proof of claim and correspondence regarding ▮ correspondence from and to T. Reyes regarding ▮ | 0.80 | 560.00 |
| 04/24/2017 | TMR | Correspondence form client ▮▮▮ review filed Proofs of Claim; receipt and review of Receiver's Proof of Claim; consideration of ▮ | 0.70 | 262.50 |
| 04/24/2017 | SG | Prepare and file proofs of claim. | 0.40 | 106.00 |
| 04/25/2017 | CMB | Review correspondence from K. Brandofino regarding ▮▮▮ | 0.30 | 210.00 |
| 04/25/2017 | TMR | Correspondence from client regarding ▮ consideration of ▮ correspondence from Receiver regarding Partner proposal | 0.80 | 300.00 |
| 04/25/2017 | KB | Correspondence with Mr. McClosky regarding ▮▮▮ | 0.40 | 284.00 |
| 04/26/2017 | TMR | Correspondence from client regarding ▮ consideration of ▮ | 0.20 | 75.00 |
| 04/27/2017 | CMB | Analysis of ▮ | 0.40 | 280.00 |
| 04/27/2017 | TMR | Correspondence from Aking Gump regarding ▮▮▮ | 0.20 | 75.00 |
| | | **Total Fees** | | **$27,202.00** |

| Summary | Timekeeper Name | Hours | Rate/Hour | Amount |
|---------|-----------------|-------|-----------|--------|
| CMB | Colin M. Bernardino | 24.10 | 700.00 | 16,870.00 |
| KB | Keith Brandofino | 5.30 | 710.00 | 3,763.00 |
| TMR | Therese M. Reyes | 16.50 | 375.00 | 6,187.50 |
| SG | Shavone Green | 0.70 | 265.00 | 185.50 |
| JT | Joanna Turner | 0.70 | 280.00 | 196.00 |
| | **Totals** | **47.30** | | **$27,202.00** |

*Other Charges:*

| | | |
|---|---|---|
| 03/28/2017 | Miscellaneous - Other Expense of Molly Williams on 03/28/17 regarding Telephonic hearing appearance on March 23, 2017 for Colin Bernardino | 30.00 |
| 04/11/2017 | Transcription and Printing charges | 486.50 |
| 04/18/2017 | Travel and Ground Transportation - Taxi/Car Service Expense of Colin Bernardino on 04/18/17 regarding Attend hearing in New York on April 20, 2017 | 66.82 |
| 04/19/2017 | Train Fare Expense of Colin Bernardino on 04/19/2017 - 04/19/2017 to New York, NY regarding Attend hearing in New York on April 20, 2017 | 194.00 |
| 04/19/2017 | Meals - Meals Other Expense of Colin Bernardino on 04/19/17 regarding Attend hearing in New York on April 20, 2017 | 6.87 |
| 04/19/2017 | Meals - Dinner Expense of Colin Bernardino on 04/19/17 regarding Attend hearing in New York on April 20, 2017 | 24.74 |
| 04/20/2017 | Hotel Expense of Colin Bernardino on 04/19/2017 - 04/20/2017 to New York, NY regarding Attend hearing in New York on April 20, 2017 | 398.24 |
| 04/20/2017 | Travel and Ground Transportation - Internet Expense of Colin Bernardino on 04/20/17 regarding Attend hearing in New York on April 20, 2017 | 10.00 |
| 04/20/2017 | Travel and Ground Transportation - Taxi/Car Service Expense of Colin Bernardino on 04/20/17 regarding Attend hearing in New York on April 20, 2017 | 39.95 |
| 04/20/2017 | Meals - Meals Other Expense of Colin Bernardino on 04/20/17 regarding Attend hearing in New York on April 20, 2017 | 10.71 |
| 04/20/2017 | Travel and Ground Transportation - Taxi/Car Service Expense of Colin Bernardino on 04/20/17 regarding Attend hearing in New York on April 20, 2017 | 38.00 |
| 04/20/2017 | Airfare Expense of Colin Bernardino on 04/20/2017 - 04/20/2017 to Atlanta regarding Attend hearing in New York on April 20, 2017 | 398.20 |
| 04/20/2017 | Airfare - Change Ticket Fee Expense of Colin Bernardino on 04/20/17 regarding Attend hearing in New York on April 20, 2017 | 200.00 |

*Other Charges:*

| 04/20/2017 | Meals - Breakfast Expense of Colin Bernardino on 04/20/17 regarding Attend hearing in New York on April 20, 2017 | 34.26 |
| | Long Distance Charges Soundpath; Conference Call; 03/13/17 - 04/12/17 | 5.64 |
| | **Total Other Charges** | **$1,943.93** |

**TOTAL AMOUNT DUE THIS INVOICE**                                    **$29,145.93**



**KILPATRICK TOWNSEND**

ATTORNEYS AT LAW

*Please Remit Payments Only To:*
*P.O. Box 945614*
*Atlanta, Georgia 30394*
*Telephone (866) 244-4934*
Payments Only: accountsreceivable@kilpatricktownsend.com
Billing Inquiries: financialservices-billingrequests@kilpatricktownsend.com
**Fed I.D. 58-0511774**

June 29, 2017

WATERSTONE ASSET MANAGEMENT, LLC
ATTN: JOHN CHURCH
3826 S. NEW HOPE ROAD
SUITE 4
GASTONIA, NC 28056

|  |  |
|---|---|
| Client: | 057301 |
| Matter: | 0853817 |
| Invoice #: | 11914126 |

RE:  3126 CONEY ISLAND AVE

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Disbursements | Interest/ Other | Payments | Balance Due |
|---|---|---|---|---|---|---|
| **Current Invoice:** | | | | | | |
| 06/29/17 | 11914126 | $27,301.00 | $908.97 | $0.00 | | $28,209.97 |

*Please return this page with payment*
*Due and Payable upon receipt.  1% interest per month charged on balances after 30 days.*

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund
transfer from your account or to process the payment as a check transaction.

Bank: Wells Fargo Bank, N.A.
ABA Routing No.:  121 000 248
ABA Routing No. for ACH and Other EFTs:  061 000 227

Credit: Kilpatrick Townsend & Stockton LLP
Account No.: 2000131592388
Swift Code:  WFBIUS6S



**KILPATRICK TOWNSEND**

ATTORNEYS AT LAW

*Please Remit Payments Only To:*
*P.O. Box 945614*
*Atlanta, Georgia 30394*
*Telephone (866) 244-4934*
**Payments Only: accountsreceivable@kilpatricktownsend.com**
**Billing Inquiries: financialservices-billingrequests@kilpatricktownsend.com**
**Fed I.D. 58-0511774**

June 29, 2017

WATERSTONE ASSET MANAGEMENT, LLC
ATTN: JOHN CHURCH
3826 S. NEW HOPE ROAD
SUITE 4
GASTONIA, NC 28056

| | |
|---|---|
| Client: | 057301 |
| Matter: | 0853817 |
| Invoice #: | 11914126 |

RE:   3126 CONEY ISLAND AVE

**For Professional Services Through May 31, 2017:**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 05/01/2017 | CMB | Review correspondence regarding Partner and receiver; prepare dismissal stipulation. | 1.40 | 980.00 |
| 05/01/2017 | TMR | Correspondence from Akin Gump regarding ▮ ▮ | 0.20 | 75.00 |
| 05/02/2017 | TMR | Correspondence from client regarding ▮ consideration of ▮ | 0.50 | 187.50 |
| 05/02/2017 | KB | Multiple correspondence regarding remediation work and status of bankruptcy action. | 0.60 | 426.00 |
| 05/02/2017 | CMB | Correspondence from N. Ortiz and to and from K. Brandofino regarding deadlines; prepare stipulation for dismissal and sale or refinancing. | 2.60 | 1,820.00 |
| 05/03/2017 | TMR | Correspondence with client regarding ▮ correspondence from Debtor's counsel regarding revised payoff and calculation of payoff post judgment; consideration of ▮ | 0.90 | 337.50 |
| 05/03/2017 | CMB | Correspondence from M. de Jesus regarding payoff request. | 0.20 | 140.00 |

*Amounts are calculated per entry, rounding discrepancies may occur in summaries or totals as a result of prearranged discounts.*

*Due and Payable upon receipt. 1% interest per month charged on balances after 30 days.*

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/04/2017 | CMB | Correspondence from and to D. Doyaga regarding receiver and debtor's attempt to work on property; telephone call to K. Brandofino regarding same; prepare stipulation. | 1.40 | 980.00 |
| 05/04/2017 | JT | Confirm appearance for Status Hearing and Hearing on Motion to Dismiss; prepare schedule of upcoming case deadlines in bankruptcy action, and circulate correspondence regarding same. | 0.30 | 84.00 |
| 05/04/2017 | TMR | Correspondence from Receiver regarding AEP and status of violations; correspondence from Akin Gump regarding ███████ consideration of ████ | 0.70 | 262.50 |
| 05/04/2017 | KB | Review of multiple correspondence ffrom debtor's counsel regarding violations. Consideration of issues concerning properties addition to Alternative Enforcement Program. Correspondence with receiver regarding the same. | 0.80 | 568.00 |
| 05/05/2017 | CMB | Review correspondence from D. Rosenberg regarding AEP and Partner; telephone call to K. Brandofino regarding AEP; prepare for receiver hearing; review correspondence regarding AEP and building violations. | 3.80 | 2,660.00 |
| 05/05/2017 | JT | Prepare spreadsheet of calculation of payoff amount; revise calculation. | 1.60 | 448.00 |
| 05/05/2017 | TMR | Correspondence from Receiver regarding status of violation work communications with Partner and AEP; consideration of same; | 0.70 | 262.50 |
| 05/07/2017 | CMB | Prepare stipulation; revise stipulation; research regarding ████████████ prepare correspondence to M. de Jesus regarding stipulation and payoff. | 3.10 | 2,170.00 |
| 05/08/2017 | JT | Revise Calculation for payoff. | 0.20 | 56.00 |
| 05/08/2017 | TMR | Review proposed Stipulation resolving Motion to Dismiss; consideration of same; review payoff calculation using judgment numbers; correspondence from Akin Gump regarding ███████ review of Debtor's counsel's proposed changes to Stipulation; correspondence from Debtor's counsel regarding the issues at the premises, the AEP and proposal to resolve Receiver Motion; consideration of ████████████ ████████ coordination of conference call scheduling; review file regarding enrollment in AEP and status of same; | 3.10 | 1,162.50 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/08/2017 | CMB | Prepare correspondence to K. Brandofino and T. Reyes regarding ███████████████ ; revise stipulation and correspondence to and fro N. Ortiz regarding same; review Debtors' proposed changes to stipulation; review correspondence from N. Ortiz regarding AEP violations; telephone call to K. Brandofino regarding ████████████ . | 2.30 | 1,610.00 |
| 05/09/2017 | CMB | Prepare for hearing; review correspondence from D. McCloskey regarding ████ review correspondence from C. Renna regarding ███████████ ; correspondence to and from N. Ortiz regarding stipulation; conference call with T. Reyes and J. Church regarding ███████████████ ; attend hearing; telephone call to K. Brandofino regarding ███████ review correspondence from D. Rosenberg regarding Partner; prepare memorandum regarding ██████████████ . | 7.20 | 5,040.00 |
| 05/09/2017 | TMR | Correspondence from Akin Gump regarding ████████ ████████████ ; review of violation issues and in preparation for hearing on Receiver Motion conference all with client regarding ██████ ████████ appearance on Motion to Dismiss and Receiver Motion | 4.40 | 1,650.00 |
| 05/10/2017 | CMB | Telephone call from J. Church and D. McCloskey regarding ████████████ telephone call from K. Brandofino regarding ████████ correspondence from and to K. Brandofino and telephone call from T. Reyes regarding ██████ ████ prepare correspondence to J. Church and D. McCloskey regarding ████████ . | 1.40 | 980.00 |
| 05/10/2017 | TMR | Review of correspondence to client regarding ██████ consideration of ████ consideration of ██████ . | 1.20 | 450.00 |
| 05/10/2017 | KB | Consideration of issues regarding ████████████ ██████████ . | 0.40 | 284.00 |
| 05/11/2017 | CMB | Review correspondence from D. McCloskey regarding ████ telephone call to P. Rosenblatt regarding ████ ████ telephone call to T. Reyes regarding ████ ████ . | 0.60 | 420.00 |
| 05/11/2017 | TMR | Consideration of ████████████████ review correspondence from client to Akin Gump regarding ████████████ . | 0.90 | 337.50 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/11/2017 | PMR | Analyze 363 process for sale of building. | 0.50 | 412.50 |
| 05/12/2017 | DMP | Consideration of issues regarding ███████ with K. Brandofino regarding ███; review emails regarding ███. | 0.90 | 877.50 |
| 05/12/2017 | TMR | Correspondence from Akin Gump regarding ███████; correspondence from Receiver regarding AEP status and providing dismissal request form ; | 0.50 | 187.50 |
| 05/12/2017 | CMB | Review of correspondence from D. Rosenberg regarding AEP violations. | 0.20 | 140.00 |
| 05/15/2017 | TMR | Correspondence from client regarding ███████; telephone conference with Receiver regarding environmental work; consideration of same. | 0.50 | 187.50 |
| 05/16/2017 | TMR | Correspondence from client regarding ███ correspondence with client regarding ███████. | 0.40 | 150.00 |
| 05/18/2017 | CMB | Telephone call to D. McCloskey regarding ███. | 0.30 | 210.00 |
| 05/22/2017 | TMR | Consideration of Letter of Intent; correspondence with client regarding ███████; correspondence from Debtor counsel regarding same. | 0.50 | 187.50 |
| 05/22/2017 | KB | Correspondence with Ms. Ortiz regarding offer. Correspondence with client regarding ███. | 0.60 | 426.00 |
| 05/24/2017 | TMR | Correspondence from client regarding ███████. | 0.20 | 75.00 |
| 05/31/2017 | CMB | Correspondence from and to K. Brandofino and N. Ortiz regarding refinancing; telephone call to K. Brandofino regarding ███. | 0.30 | 210.00 |
| 05/31/2017 | TMR | Correspondence from client regarding ███████; correspondence from Debtor's counsel regarding payoff letter; review of prior payoff documentation; revisions to payoff letter; consideration of ███. | 1.50 | 562.50 |
| 05/31/2017 | KB | Review and revision of payoff letter. Consideration of ███████. | 0.40 | 284.00 |
| | | **Total Fees** | | **$27,301.00** |

| Summary | Timekeeper Name | Hours | Rate/Hour | Amount |
|---------|-----------------|-------|-----------|--------|
| CMB | Colin M. Bernardino | 24.80 | 700.00 | 17,360.00 |
| KB | Keith Brandofino | 2.80 | 710.00 | 1,988.00 |
| DMP | David Posner | 0.90 | 975.00 | 877.50 |
| PMR | P. M. Rosenblatt | 0.50 | 825.00 | 412.50 |
| TMR | Therese M. Reyes | 16.20 | 375.00 | 6,075.00 |
| JT | Joanna Turner | 2.10 | 280.00 | 588.00 |
| | **Totals** | **47.30** | | **$27,301.00** |

*Other Charges:*

| | | |
|---|---|---|
| 05/09/2017 | Travel and Ground Transportation - Taxi/Car Service Expense of Colin Bernardino on 05/09/17 regarding Attend rescheduled Lorick hearing in New York. | 57.07 |
| 05/09/2017 | Travel and Ground Transportation - Taxi/Car Service Expense of Colin Bernardino on 05/09/17 regarding Attend rescheduled Lorick hearing in New York. | 40.00 |
| 05/09/2017 | Travel and Ground Transportation - Parking Expense of Colin Bernardino on 05/09/17 regarding Attend rescheduled Lorick hearing in New York. | 32.00 |
| 05/09/2017 | Meals - Lunch Expense of Colin Bernardino on 05/09/17 regarding Attend rescheduled Lorick hearing in New York. | 7.44 |
| 05/09/2017 | Meals - Meals Other Expense of Colin Bernardino on 05/09/17 regarding Attend rescheduled Lorick hearing in New York. | 7.54 |
| 05/09/2017 | Travel and Ground Transportation - Internet Expense of Colin Bernardino on 05/09/17 regarding Attend rescheduled Lorick hearing in New York. | 21.95 |
| 05/09/2017 | Airfare Expense of Colin Bernardino on 05/09/2017 - 05/09/2017 to New York, NY regarding Attend rescheduled Lorick hearing in New York. | 480.40 |
| 05/09/2017 | Airfare - Change Ticket Fee Expense of Colin Bernardino on 05/09/17 regarding Attend rescheduled Lorick hearing in New York. | 200.00 |
| 05/09/2017 | Meals - Dinner Expense of Colin Bernardino on 05/09/17 regarding Attend rescheduled Lorick hearing in New York. | 30.22 |
| | Long Distance Charges Soundpath; Conference Call; 04/13/17 - 05/12/17 | 4.65 |
| | Document Reproduction | 13.20 |
| | PACER charges for April 2017 | 14.50 |
| | **Total Other Charges** | **$908.97** |

**TOTAL AMOUNT DUE THIS INVOICE**                                    **$28,209.97**



**KILPATRICK TOWNSEND**

ATTORNEYS AT LAW

*Please Remit Payments Only To:*
*P.O. Box 945614*
*Atlanta, Georgia  30394*
*Telephone (866) 244-4934*
**Payments Only: accountsreceivable@kilpatricktownsend.com**
**Billing Inquiries: financialservices-billingrequests@kilpatricktownsend.com**
**Fed I.D. 58-0511774**

July 25, 2017

WATERSTONE ASSET MANAGEMENT, LLC
ATTN: JOHN CHURCH
3826 S. NEW HOPE ROAD
SUITE 4
GASTONIA, NC 28056

| | |
|---|---|
| Client: | 057301 |
| Matter: | 0853817 |
| Invoice #: | 11927420 |

RE:  3126 CONEY ISLAND AVE

.

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Disbursements | Interest/ Other | Payments | Balance Due |
|---|---|---|---|---|---|---|
| **Current Invoice:** | | | | | | |
| 07/25/17 | 11927420 | $43,223.50 | $524.73 | $0.00 | | $43,748.23 |

*Please return this page with payment*
*Due and Payable upon receipt.  1% interest per month charged on balances after 30 days.*

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund
transfer from your account or to process the payment as a check transaction.

Bank: Wells Fargo Bank, N.A.
ABA Routing No.:   121 000 248
ABA Routing No. for ACH and Other EFTs:   061 000 227

Credit: Kilpatrick Townsend & Stockton LLP
Account No.:  2000131592388
Swift Code:  WFBIUS6S



## KILPATRICK TOWNSEND
ATTORNEYS AT LAW

*Please Remit Payments Only To:*
*P.O. Box 945614*
*Atlanta, Georgia 30394*
*Telephone (866) 244-4934*
**Payments Only: accountsreceivable@kilpatricktownsend.com**
**Billing Inquiries: financialservices-billingrequests@kilpatricktownsend.com**
**Fed I.D. 58-0511774**

July 25, 2017

| | |
|---|---|
| WATERSTONE ASSET MANAGEMENT, LLC | Client:     057301 |
| ATTN: JOHN CHURCH | Matter:    0853817 |
| 3826 S. NEW HOPE ROAD | Invoice #:  11927420 |
| SUITE 4 | |
| GASTONIA, NC 28056 | |

RE:    3126 CONEY ISLAND AVE

**For Professional Services Through June 30, 2017:**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/01/2017 | TMR | Additional revisions to payoff letter; correspondence to client regarding ███████ ; consideration of ███████ | 0.70 | 262.50 |
| 06/01/2017 | KB | Correspondence with Ms. Ortiz regarding status of refinancing and retention of broker Calculate payoff amount. Review and revision of payoff letter. . | 0.80 | 568.00 |
| 06/05/2017 | CMB | Correspondence from and to M. de Jesus regarding payoff letter, refinancing, and sale status. | 0.30 | 210.00 |
| 06/05/2017 | JT | Prepare ████████████ ████████ | 1.30 | 364.00 |
| 06/05/2017 | TMR | Review PPA breakdown provided by client; correspondence with client regarding ████ revisions to payoff letter; consideration of ████ ; review of correspondence with Debtor's counsel regarding payoff request; review of ████████ | 1.70 | 637.50 |
| 06/06/2017 | TMR | Additional revisions to payoff letter; consideration of ████ | 0.90 | 337.50 |

*Amounts are calculated per entry, rounding discrepancies may occur in summaries or totals as a result of prearranged discounts.*

*Due and Payable upon receipt. 1% interest per month charged on balances after 30 days.*

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/07/2017 | CMB | Review NY housing authority proof of claim; review and revise payoff letter and telephone calls to T. Reyes regarding ▮▮▮; review correspondence from D. Rosenberg regarding receiver's report and review of same; correspondence from and to T. Reyes regarding ▮▮▮▮ | 1.20 | 840.00 |
| 06/07/2017 | TMR | Receipt and review of NYC HPD Proof of Claim; consideration of ▮▮▮ revisions to payoff letter; correspondence with Debtor's counsel regarding the payoff letter; | 0.90 | 337.50 |
| 06/08/2017 | JT | Docket new date for Hearing on Motion to Dismiss and Status Conference. | 0.10 | 28.00 |
| 06/08/2017 | TMR | Correspondence with Receiver regarding payment of July taxes, AEP inspection and environmental status; review correspondence from Debtor's counsel regarding sale of property, sale motion, refinance and legal fees; | 1.10 | 412.50 |
| 06/08/2017 | CMB | Correspondence from and to N. Ortiz regarding sale procedures and payoff; telephone call to T. Reyes regarding ▮▮▮; review correspondence from D. Rosenberg regarding receiver and Partner. | 0.90 | 630.00 |
| 06/09/2017 | CMB | Review sale bidding procedures motion and analysis of ▮▮▮ | 1.80 | 1,260.00 |
| 06/09/2017 | TMR | Receipt and review of list of remaining violations; correspondence from Receiver regarding status of remediation of same; correspondence from client regarding ▮▮▮ | 1.10 | 412.50 |
| 06/13/2017 | JT | Exchange communication regarding legal invoices to be redacted and provided with payoff. | 0.20 | 56.00 |
| 06/13/2017 | TMR | Correspondence with client regarding ▮▮▮; consideration of ▮▮; review sale motion; | 1.70 | 637.50 |
| 06/13/2017 | CMB | Conference call with D. McCloskey and J. Church regarding ▮▮▮; review sale procedures motion; prepare correspondence to D. McCloskey and J. Church regarding ▮▮▮ | 1.20 | 840.00 |
| 06/14/2017 | JT | Confirm bankruptcy hearing on pending motions, and circulate correspondence regarding same. | 0.10 | 28.00 |
| 06/14/2017 | TMR | Correspondence from client regarding ▮▮▮ | 0.30 | 112.50 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/15/2017 | JT | Begin to review and redact legal invoices in preparation to provide copies of same with payoff letter. | 1.90 | 532.00 |
| 06/15/2017 | TMR | Consideration of ██████████████████████ ███████ correspondence with client regarding ████████████████████ | 0.80 | 300.00 |
| 06/16/2017 | JT | Continue to review and redact invoices to be attached to payoff. | 3.80 | 1,064.00 |
| 06/16/2017 | CMB | Correspondence from and to N. Ortiz and K. Brandofino regarding fee statements and status of sale; review ex parte motion; prepare limited sale objection. | 1.20 | 840.00 |
| 06/16/2017 | KB | Consideration of ████████████████ correspondence with Ms. Ortiz regarding amount due. | 0.30 | 213.00 |
| 06/16/2017 | TMR | Research on Terracon invoice; review of payoff calculations, proof of claim and backup documentation ████████████████████████████ ██████████ | 1.20 | 450.00 |
| 06/17/2017 | CMB | Review order shortening notice of sale procedures; review sale procedures and prepare response to sale procedures motion. | 2.70 | 1,890.00 |
| 06/19/2017 | CMB | Telephone call to K. Brandofino regarding ███████ ████████████ prepare objection to sales procedures motion. | 0.60 | 420.00 |
| 06/19/2017 | TMR | Review of redacted invoices from Akin Gump; comparison of ████████████ create spreadsheet of Akin Gump legal fees; comparison of ███████████████████ create spreadsheet of KTS legal fees; review Debtor's Motion to Approve Bidding procedures; | 6.40 | 2,400.00 |
| 06/19/2017 | KB | Consideration of issues regarding ██████████ ██████████ | 1.10 | 781.00 |
| 06/20/2017 | CMB | Review correspondence from D. McCloskey and C. Renna regarding ████████████████ telephone call to T. Reyes regarding ███████ ████████████████████ | 0.40 | 280.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/20/2017 | TMR | Considerations of ▮▮▮ , additional comparison of ▮▮▮ ; create spreadsheet of additional legal invoices not attributed to Aking Gump or KTS; review ▮▮▮ correspondence to client regarding ▮▮▮ . | 4.70 | 1,762.50 |
| 06/21/2017 | JT | Continue to review and redact legal invoices for attachment to payoff. | 2.50 | 700.00 |
| 06/21/2017 | TMR | Correspondence with client regarding ▮▮▮ ; review KTS invoices for redaction; | 2.50 | 937.50 |
| 06/22/2017 | JT | Continue to redact legal invoices for attachment to payoff. | 2.70 | 756.00 |
| 06/22/2017 | CMB | Consideration of ▮▮▮ correspondence from and to T. Reyes regarding ▮▮▮ ; review claim calculation. | 1.60 | 1,120.00 |
| 06/22/2017 | KB | Consideration of issues regarding ▮▮▮ | 0.90 | 639.00 |
| 06/22/2017 | TMR | Additional review KTS invoices for redaction; multiple correspondence with client regarding ▮▮▮ consideration of ▮▮▮ ; calculate remaining legal fees; correspondence regarding ▮▮▮ ; review of redacted documents; correspondence regarding ▮▮▮ . | 7.00 | 2,625.00 |
| 06/23/2017 | CMB | Telephone call to K. Brandofino regarding ▮▮▮ ; review attorney's fees; review sale procedures motion; correspondence from and to D. McCloskey regarding ▮▮▮ ; correspondence to and from N. Ortiz regarding attorney's fees. | 3.70 | 2,590.00 |
| 06/23/2017 | TMR | Consideration of ▮▮▮ ; review correspondence regarding Debtor's contact of client; correspondence from client regarding ▮▮▮ ; review client ▮▮▮ ; draft correspondence to client regarding ▮▮▮ ; consideration of ▮▮▮ ; review correspondence with Debtor's counsel regarding payoff and support documents; | 2.30 | 862.50 |
| 06/25/2017 | CMB | Prepare response to sales procedure motion. | 1.00 | 700.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/26/2017 | CMB | Review sale motion; prepare response to sale motion; coordinate filing of same; conferences with J. Church, K. Brandofino, and T. Reyes regarding ▮▮▮▮▮▮ reivew correspondence from D. Rosenberg regarding removal of violations. | 3.90 | 2,730.00 |
| 06/26/2017 | KB | Review and revision of opposition to debtors' motion to sell/refiannce property. | 0.90 | 639.00 |
| 06/26/2017 | SG | Prepare, file and serve response. | 0.60 | 159.00 |
| 06/26/2017 | TMR | Correspondence from Receiver regarding status of AEP; review affidavits and documentation submitted in support of AEP removal; correspondence to Receiver regarding environmental remediation; correspondence to clients regarding AEP enforcement removal; review proposed response to Sale Procedures Motion; consideration of ▮▮▮▮▮▮▮. | 2.10 | 787.50 |
| 06/27/2017 | KB | Prepare for court appearance on motion for auction of property. Appearance at court regarding the same. Consideration of ▮▮▮▮▮▮ close early. Consideration of ▮▮▮▮▮▮ ▮▮▮▮▮▮▮. | 4.30 | 3,053.00 |
| 06/27/2017 | CMB | Prepare for hearing on sale procedures, receiver motion, motion to dismiss, and status conference; correspondence from and to N. Ortiz regarding broker; correspondence from and to D. McCloskey regarding ▮▮▮▮▮▮▮▮▮ conferences with T. Reyes regarding ▮▮▮▮▮▮▮; prepare hearing outline; travel to hearing; attend hearing and conferences with J. Church, K. Brandofino, and N. Ortiz. | 6.90 | 4,830.00 |
| 06/27/2017 | TMR | Correspondence from client regarding ▮▮▮▮▮▮▮ ▮▮▮▮▮▮; consideration of ▮▮▮▮▮▮ ▮▮▮▮. | 0.50 | 187.50 |
| 06/28/2017 | KB | Consideration of issues regarding ▮▮▮▮▮▮ ▮▮▮▮▮▮. | 0.60 | 426.00 |
| 06/28/2017 | CMB | Consideration of ▮▮▮▮▮▮▮ ▮▮▮▮▮▮ review sale procedures. | 0.50 | 350.00 |
| 06/28/2017 | TMR | Telephone conference with client regarding ▮▮▮▮▮ ▮▮▮▮▮. | 0.20 | 75.00 |
| 06/29/2017 | TMR | Review payoff letter and calculations; telephone conference with client regarding ▮▮▮. | 0.40 | 150.00 |
| | | **Total Fees** | | **$43,223.50** |

| Summary | Timekeeper Name | Hours | Rate/Hour | Amount |
|---------|-----------------|-------|-----------|--------|
| CMB | Colin M. Bernardino | 27.90 | 700.00 | 19,530.00 |
| KB | Keith Brandofino | 8.90 | 710.00 | 6,319.00 |
| TMR | Therese M. Reyes | 36.50 | 375.00 | 13,687.50 |
| SG | Shavone Green | 0.60 | 265.00 | 159.00 |
| JT | Joanna Turner | 12.60 | 280.00 | 3,528.00 |
| | **Totals** | **86.50** | | **$43,223.50** |

*Other Charges:*

| | | |
|---|---|---|
| 06/26/2017 | Meals - Meals Other Expense of Nancy Day on 06/26/17 regarding Attend Lorick Hearing in New York. | 4.97 |
| 06/26/2017 | Travel and Ground Transportation - Public Transit Expense of Nancy Day on 06/26/17 regarding Attend Lorick Hearing in New York. | 20.00 |
| 06/26/2017 | Reversal from Void Check Number: 112092 Bank ID: 33 Voucher ID: 1595266 Vendor: Nancy H. Day | (4.97) |
| 06/26/2017 | Reversal from Void Check Number: 112092 Bank ID: 33 Voucher ID: 1595266 Vendor: Nancy H. Day | (20.00) |
| 06/26/2017 | Travel and Ground Transportation - Public Transit Expense of Colin Bernardino on 06/26/17 regarding Attend Lorick Hearing in New York. | 20.00 |
| 06/26/2017 | Meals - Meals Other Expense of Colin Bernardino on 06/26/17 regarding Attend Lorick Hearing in New York. | 4.97 |
| 06/27/2017 | Meals - Breakfast Expense of Nancy Day on 06/27/17 regarding Attend Lorick Hearing in New York. | 32.99 |
| 06/27/2017 | Hotel Expense of Nancy Day on 06/26/2017 - 06/27/2017 to NEw York, NY regarding Attend Lorick Hearing in New York. | 319.07 |
| 06/27/2017 | Travel and Ground Transportation - Taxi/Car Service Expense of Nancy Day on 06/27/17 regarding Attend Lorick Hearing in New York. | 44.16 |
| 06/27/2017 | Meals - Dinner Expense of Nancy Day on 06/27/17 regarding Attend Lorick Hearing in New York. | 49.17 |
| 06/27/2017 | Meals - Meals Other Expense of Nancy Day on 06/27/17 regarding Attend Lorick Hearing in New York. | 6.56 |
| 06/27/2017 | Travel and Ground Transportation - Parking Expense of Nancy Day on 06/27/17 regarding Attend Lorick Hearing in New York. | 47.00 |
| 06/27/2017 | Reversal from Void Check Number: 112092 Bank ID: 33 Voucher ID: 1595266 Vendor: Nancy H. Day | (32.99) |

*Other Charges:*

| | | |
|---|---|---|
| 06/27/2017 | Reversal from Void Check Number: 112092 Bank ID: 33 Voucher ID: 1595266 Vendor: Nancy H. Day | (319.07) |
| 06/27/2017 | Reversal from Void Check Number: 112092 Bank ID: 33 Voucher ID: 1595266 Vendor: Nancy H. Day | (44.16) |
| 06/27/2017 | Reversal from Void Check Number: 112092 Bank ID: 33 Voucher ID: 1595266 Vendor: Nancy H. Day | (49.17) |
| 06/27/2017 | Reversal from Void Check Number: 112092 Bank ID: 33 Voucher ID: 1595266 Vendor: Nancy H. Day | (6.56) |
| 06/27/2017 | Reversal from Void Check Number: 112092 Bank ID: 33 Voucher ID: 1595266 Vendor: Nancy H. Day | (47.00) |
| 06/27/2017 | Hotel Expense of Colin Bernardino on 06/26/2017 - 06/27/2017 to New York, NY regarding Attend Lorick Hearing in New York. | 319.07 |
| 06/27/2017 | Meals - Breakfast Expense of Colin Bernardino on 06/27/17 regarding Attend Lorick Hearing in New York. | 32.99 |
| 06/27/2017 | Meals - Meals Other Expense of Colin Bernardino on 06/27/17 regarding Attend Lorick Hearing in New York. | 6.56 |
| 06/27/2017 | Travel and Ground Transportation - Taxi/Car Service Expense of Colin Bernardino on 06/27/17 regarding Attend Lorick Hearing in New York. | 44.16 |
| 06/27/2017 | Travel and Ground Transportation - Parking Expense of Colin Bernardino on 06/27/17 regarding Attend Lorick Hearing in New York. | 47.00 |
| 06/27/2017 | Meals - Dinner Expense of Colin Bernardino on 06/27/17 regarding Attend Lorick Hearing in New York. | 49.17 |
| | Long Distance Charges Soundpath; Conference Call; 05/13/17 - 06/12/17 | 0.51 |
| | Document Reproduction | 0.30 |

**Total Other Charges**                                                         **$524.73**


**TOTAL AMOUNT DUE THIS INVOICE**                                               **$43,748.23**



## KILPATRICK TOWNSEND
ATTORNEYS AT LAW

*Please Remit Payments Only To:*
*P.O. Box 945614*
*Atlanta, Georgia 30394*
*Telephone (866) 244-4934*
**Payments Only: accountsreceivable@kilpatricktownsend.com**
**Billing Inquiries: financialservices-billingrequests@kilpatricktownsend.com**
**Fed I.D. 58-0511774**

August 23, 2017

WATERSTONE ASSET MANAGEMENT, LLC
ATTN: JOHN CHURCH
3826 S. NEW HOPE ROAD
SUITE 4
GASTONIA, NC 28056

| Client: | 057301 |
|---|---|
| Matter: | 0853817 |
| Invoice #: | 11941795 |

RE:   3126 CONEY ISLAND AVE

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Disbursements | Interest/ Other | Payments | Balance Due |
|---|---|---|---|---|---|---|
| **Current Invoice:** | | | | | | |
| 08/23/17 | 11941795 | $10,810.50 | $13.55 | $0.00 | | $10,824.05 |

*Please return this page with payment*
*Due and Payable upon receipt.  1% interest per month charged on balances after 30 days.*

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund
transfer from your account or to process the payment as a check transaction.

Bank: Wells Fargo Bank, N.A.
ABA Routing No.:   121 000 248
ABA Routing No. for ACH and Other EFTs:   061 000 227

Credit: Kilpatrick Townsend & Stockton LLP
Account No.: 2000131592388
Swift Code:  WFBIUS6S



**KILPATRICK
TOWNSEND**

ATTORNEYS AT LAW

*Please Remit Payments Only To:*
*P.O. Box 945614*
*Atlanta, Georgia  30394*
*Telephone (866) 244-4934*
**Payments Only: accountsreceivable@kilpatricktownsend.com**
**Billing Inquiries: financialservices-billingrequests@kilpatricktownsend.com**
**Fed I.D. 58-0511774**

August 23, 2017

WATERSTONE ASSET MANAGEMENT, LLC
ATTN: JOHN CHURCH
3826 S. NEW HOPE ROAD
SUITE 4
GASTONIA, NC 28056

| | |
|---|---|
| Client: | 057301 |
| Matter: | 0853817 |
| Invoice #: | 11941795 |

RE:   3126 CONEY ISLAND AVE

**For Professional Services Through July 31, 2017:**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/07/2017 | KB | Review and revision of payoff letter to be sent to debtor's counsel. | 0.40 | 284.00 |
| 07/03/2017 | CMB | Prepare final receiver order. | 0.60 | 420.00 |
| 07/05/2017 | CMB | Prepare final receiver order; prepare correspondence to counsel regarding final receiver order. | 0.80 | 560.00 |
| 07/05/2017 | KB | Review of proposed order. Correspondence with Ms. Ortiz regarding the same. | 0.40 | 284.00 |
| 07/06/2017 | CMB | Correspondence from and to M. de Jesus, D. Dayoga, and N. Kharodovsky regarding receiver motion and bidding procedures; correspondence from and to D. McCloskey regarding ███████████ | 0.30 | 210.00 |
| 07/06/2017 | TMR | Correspondence with client regarding ███████████; correspondence from client regarding ███████████ | 0.40 | 150.00 |
| 07/07/2017 | CMB | Correspondence from and to D. Doyaga regarding receiver order. | 0.10 | No Charge |
| 07/07/2017 | KB | Consideration of debtor's requested changes to proposed order. Review of prposed bidding procedures. Consideration of ███████████ | 0.70 | 497.00 |
| 07/11/2017 | CMB | Coordinate filing of final receiver order; correspondence regarding ███████████ | 0.30 | 210.00 |

*Amounts are calculated per entry, rounding discrepancies may occur in summaries or totals as a result of prearranged discounts.*

*Due and Payable upon receipt. 1% interest per month charged on balances after 30 days.*

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/11/2017 | TMR | Receipt and review of Debtor's counsel's revised proposed order and bidding procedures | 0.50 | 187.50 |
| 07/11/2017 | SG | Prepare and upload order (.2); correspond with courtroom deputy regarding same (.1). | 0.30 | 79.50 |
| 07/11/2017 | KB | Review of propsoed bidding procedures. | 0.60 | 426.00 |
| 07/12/2017 | TMR | Correspondence from Receiver regarding discharge of AEP; review AEP discharge notice | 0.30 | 112.50 |
| 07/12/2017 | CMB | Review correspondence from D. Rosenberg regarding AEP discharge; review debtors' revised proposed bidding procedures order and terms and conditions; prepare correspondence to N. Ortiz regarding revisions to same. | 1.30 | 910.00 |
| 07/13/2017 | CMB | Review correspondence from M. de Jesus regarding revised sale order and review revisions to same. | 0.40 | 280.00 |
| 07/17/2017 | CMB | Correspondence from and to D. McCloskey regarding ▇▇▇ and telephone call to K. Brandofino regarding ▇ | 0.20 | 140.00 |
| 07/17/2017 | TMR | Review correspondence with client regarding ▇ ▇ | 0.30 | 112.50 |
| 07/18/2017 | CMB | Correspondence to and from N. Ortiz regarding status of sale procedures order and private sale. | 0.30 | 210.00 |
| 07/20/2017 | TMR | Consideration of ▇▇▇ ▇ | 0.30 | 112.50 |
| 07/20/2017 | KB | Attention to status of bankruptcy sale. | 0.30 | 213.00 |
| 07/20/2017 | CMB | Correspondence from and to K. Brandofino regarding ▇▇ | 0.10 | No Charge |
| 07/24/2017 | CMB | Correspondence to and from N. Ortiz regarding sale procedure order and private sale; correspondence from and to D. McCloskey regarding ▇ | 0.40 | 280.00 |
| 07/24/2017 | TMR | Correspondence from client regarding ▇▇ ▇ | 0.40 | 150.00 |
| 07/25/2017 | TMR | Correspondence from client regarding ▇▇ | 0.20 | 75.00 |
| 07/26/2017 | CMB | Review sale procedures order. | 0.30 | 210.00 |
| 07/26/2017 | KB | Review of order of bankruptcy court regarding sale process. | 0.30 | 213.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/27/2017 | CMB | Review correspondence from D. McCloskey regarding ▮▮▮▮▮; telephone call to M. de Jesus regarding status of sale and potential bidders; prepare correspondence to D. McCloskey regarding ▮▮▮ ▮▮▮▮ | 1.30 | 910.00 |
| 07/27/2017 | KB | Review of order regaridng sale process. | 0.30 | 213.00 |
| 07/27/2017 | TMR | Consideration of ▮▮▮▮ | 0.20 | 75.00 |
| 07/27/2017 | SA | Retrieved court document. | 0.10 | 29.00 |
| 07/28/2017 | CMB | Correspondence from and to M. de Jesus regarding bid procedures and private sale status and correspondence from and to K. Brandofino regarding ▮▮▮; review sale procedures order; correspondence from D. Rosenberg regarding environmental remediation; telephone call from K. Bandofino regarding ▮▮▮▮ correspondence from K. Brandofino and J. Church regarding ▮▮▮ | 1.70 | 1,190.00 |
| 07/28/2017 | KB | Review of correspondence from Mr. Rosenberg regarding remediation work. Consideration of ▮▮▮ Review of correspondence from debtor's counsel. | 0.80 | 568.00 |
| 07/28/2017 | TMR | Correspondence from Debtor's counsel regarding the environmental remediation reports; correspondence from receiver regarding remediation work; consideration of ▮▮▮ receipt of correspondence from client regarding ▮▮▮ | 0.90 | 337.50 |
| 07/31/2017 | KB | Review of bidding startegies. Consideraration of ▮▮▮ ▮▮▮ | 0.40 | 284.00 |
| 07/31/2017 | DMP | Review bid procedures for 3126 Coney Island Ave; review docket in chapter 11 case; consideration of ▮▮▮ ▮▮▮ | 0.90 | 877.50 |

|  |  | **Total Fees** |  | **$10,810.50** |

057301.0853817.11941795                                                                Page 4

| Summary | Timekeeper Name | | Hours | Rate/Hour | Amount |
|---------|-----------------|---|-------|-----------|--------|
| CMB | Colin M. Bernardino | | 0.20 | 700.00 | No Charge |
| CMB | Colin M. Bernardino | | 7.90 | 700.00 | 5,530.00 |
| KB | Keith Brandofino | | 4.20 | 710.00 | 2,982.00 |
| DMP | David Posner | | 0.90 | 975.00 | 877.50 |
| TMR | Therese M. Reyes | | 3.50 | 375.00 | 1,312.50 |
| SA | Stuart Atias | | 0.10 | 290.00 | 29.00 |
| SG | Shavone Green | | 0.30 | 265.00 | 79.50 |
| | | **Totals** | **17.10** | | **$10,810.50** |

*Other Charges:*

| 07/01/2017 | UPS from Kilpatrick Townsend LLP (Shavone Green) to U.S. Bankruptcy Court, EDNY ( Hon. Nancy Hershey L) in Brooklyn NY on 06/26/17 Tracking #1Z8645X32592251436 | 13.55 |
|---|---|---|
| | **Total Other Charges** | **$13.55** |

**TOTAL AMOUNT DUE THIS INVOICE**                                             **$10,824.05**



**KILPATRICK TOWNSEND**
ATTORNEYS AT LAW

*Please Remit Payments Only To:*
*P.O. Box 945614*
*Atlanta, Georgia 30394*
*Telephone (866) 244-4934*
Payments Only: accountsreceivable@kilpatricktownsend.com
Billing Inquiries: financialservices-billingrequests@kilpatricktownsend.com
**Fed I.D. 58-0511774**

October 12, 2017

WATERSTONE ASSET MANAGEMENT, LLC
ATTN: JOHN CHURCH
3826 S. NEW HOPE ROAD
SUITE 4
GASTONIA, NC 28056

| | |
|---|---|
| Client: | 057301 |
| Matter: | 0853817 |
| Invoice #: | 11963149 |

RE:   3126 CONEY ISLAND AVE

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Disbursements | Interest/ Other | Payments | Balance Due |
|---|---|---|---|---|---|---|
| **Current Invoice:** | | | | | | |
| 10/12/17 | 11963149 | $45,492.50 | $1,138.04 | $0.00 | | $46,630.54 |

*Please return this page with payment*
*Due and Payable upon receipt. 1% interest per month charged on balances after 30 days.*

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

Bank: Wells Fargo Bank, N.A.
ABA Routing No.:   121 000 248
ABA Routing No. for ACH and Other EFTs:   061 000 227

Credit: Kilpatrick Townsend & Stockton LLP
Account No.: 2000131592388
Swift Code: WFBIUS6S



**KILPATRICK TOWNSEND**

ATTORNEYS AT LAW

*Please Remit Payments Only To:*
*P.O. Box 945614*
*Atlanta, Georgia 30394*
*Telephone (866) 244-4934*
**Payments Only: accountsreceivable@kilpatricktownsend.com**
**Billing Inquiries: financialservices-billingrequests@kilpatricktownsend.com**
**Fed I.D. 58-0511774**

October 12, 2017

WATERSTONE ASSET MANAGEMENT, LLC
ATTN: JOHN CHURCH
3826 S. NEW HOPE ROAD
SUITE 4
GASTONIA, NC 28056

| | |
|---|---|
| Client: | 057301 |
| Matter: | 0853817 |
| Invoice #: | 11963149 |

RE:   3126 CONEY ISLAND AVE

**For Professional Services Through August 31, 2017:**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 08/01/2017 | CMB | Correspondence from D. McCloskey and K. Brandofino regarding ▮ | 0.30 | 210.00 |
| 08/01/2017 | KB | Correspondence with Mr. Rosenberg regarding status of receivership and remediation work. Correspondence with Mr. McClosky regarding ▮. | 0.40 | 284.00 |
| 08/02/2017 | CMB | Review correspondence from D. McCloskey regarding ▮; telephone call to K. Brandofino regarding ▮; review correspondence from K. Brandofino regarding ▮ prepare correspondence to N. Ortiz regarding sale status; review sale order. | 1.40 | 980.00 |
| 08/02/2017 | KB | Correspondence with Mr. Doyaga regarding status of remediation work. | 0.30 | 213.00 |
| 08/03/2017 | CMB | Prepare to D. McCloskey regarding ▮; review correspondence from D. McCloskey and J. Church regarding ▮; telephone call and correspondence to and from N. Ortiz regarding status of sale; correspondence from and to J. Church regarding ▮. | 1.10 | 770.00 |
| 08/03/2017 | KB | Attention to status of remediation work. Follow up with receiver's counsel regarding the same. | 0.30 | 213.00 |

*Amounts are calculated per entry, rounding discrepancies may occur in summaries or totals as a result of prearranged discounts.*

*Due and Payable upon receipt. 1% interest per month charged on balances after 30 days.*

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/04/2017 | CMB | Review correspondence from J. Church and D. Rosenberg regarding ███████. | 0.10 | No Charge |
| 08/07/2017 | CMB | Prepare correspondence to N. Ortiz regarding expressions of interest and publication notice. | 0.10 | No Charge |
| 08/08/2017 | CMB | Telephone call from K. Brandofino regarding ███████; correspondence to and from N. Ortiz regarding auction status and bids; correspondence from and to K. Brandofino regarding ███████; prepare correspondence to D. McCloskey and K. Brandofino regarding ███. | 1.30 | 910.00 |
| 08/08/2017 | KB | Review of receiver's report. | 0.30 | 213.00 |
| 08/09/2017 | CMB | Review correspondence from D. McCloskey regarding ███████, review correspondence from N. Ortiz regarding sale status and sale procedures; telephone call from K. Brandofino regarding ███████. | 0.50 | 350.00 |
| 08/09/2017 | KB | Correspondence with Mr. McClosky regarding ███████ | 0.30 | 213.00 |
| 08/13/2017 | CMB | Correspondence to and from N. Ortiz regarding qualified bids; prepare correspondence to J. Church and D. McCloskey regarding ███. | 0.20 | 140.00 |
| 08/14/2017 | CMB | Correspondence from and to J. Church regarding ███████; correspondence from and to N. Ortiz regarding hard money loan; telephone call to K. Brandofino regarding ███████; correspondence from and to T. Reyes regarding ███████. | 0.70 | 490.00 |
| 08/14/2017 | SL | Calculated new payoff figures for updated letter. | 1.20 | 378.00 |
| 08/14/2017 | TMR | Receipt of correspondence regarding proposed offers for sale next week; | 0.30 | 112.50 |
| 08/15/2017 | TMR | Correspondence with client regarding ███████; revisions to payoff letter; | 0.50 | 187.50 |
| 08/16/2017 | TMR | Telephone conference with client regarding ███████; revision to payoff letter; consideration of ███. | 0.90 | 337.50 |
| 08/17/2017 | CMB | Review correspondence from D. McCloskey, K. Brandofino and T. Reyes regarding ███. | 0.20 | No Charge |
| 08/17/2017 | TMR | Correspondence with client regarding ███; revisions to the payoff calculations and payoff letter; | 0.90 | 337.50 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/18/2017 | SA | Retrieved/analyzed court documents. | 0.50 | No Charge |
| 08/18/2017 | CMB | Telephone call from and correspondence from J. Church regarding ███████████; correspondence from and to K. Brandofino and D. McCloskey regarding ███████████; conference call with J. Church and K. Brandofino regarding ████ conference call with T. Reyes and K. Brandofino regarding ███████████; review payoff calculations; correspondence to and from N. Ortiz regarding bids and payoff. | 2.10 | 1,470.00 |
| 08/18/2017 | TMR | Correspondence from client regarding ███████████████████████; revisions to payoff letter; consideration of ███████████ correspondence from Receiver regarding report on testing of environmental mitigation; correspondence with client regarding ███████████; review correspondence with Debtor's counsel regarding payoff, bids and term sheet; | 2.80 | 1,050.00 |
| 08/20/2017 | CMB | Review correspondence from M. de Jesus regarding qualified bids; review bid packages; correspondence to K. Brandofino regarding ████. | 0.60 | 420.00 |
| 08/21/2017 | CMB | Correspondence from and to K. Brandofino, D. McCloskey, and J. Church regarding ███████████████████████████████ telephone calls to and from K. Brandofino regarding ███████; correspondence to and from J. Craig's chambers regarding emergency hearing; participate in telephonic hearing regarding debtors' request to postpone hearing; prepare for auction. | 4.10 | 2,870.00 |
| 08/21/2017 | MR | Consideration of ███████████████████████████. | 0.60 | 291.00 |
| 08/21/2017 | KB | Prepare for auction. Review of emergency motion filed by debtors. Consideration of ███████████ Consideration of response. Multiple corresondence with client regarding ███████. Telephone confrence with Judge Craig for argument on emergency motion. | 4.30 | 3,053.00 |
| 08/22/2017 | DHS | Begin review of ███████████████████. | 0.90 | 427.50 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/22/2017 | CMB | Attend auction; travel to and from auction; conference call with D. McCloskey, K. Brandofino, and T. Reyes regarding ▮▮▮▮; telephone call from J. Church regarding ▮▮▮▮ correspondence to and from N. Khodorovsky and N. Ortiz regarding auction results and Choudary's proof of funds; analysis of ▮▮▮▮ ▮▮▮▮; review debtor's report of auction. | 5.40 | 3,780.00 |
| 08/22/2017 | MR | Consideration of ▮▮▮▮ ▮▮▮▮ | 0.40 | 194.00 |
| 08/22/2017 | TMR | Review Plaintiff's Motion to Adjourn Sale; appearance in Bankruptcy Court for Sale Auction; multiple correspondence regarding bidding; conference call with client regarding ▮▮▮▮ ▮▮▮▮ | 4.90 | 1,837.50 |
| 08/22/2017 | KB | Prepare for and attendance at bankruptcy auction. Consideration of ▮▮▮▮ ▮▮▮▮ Multiple correspondence with client regarding ▮▮▮▮ | 4.90 | 3,479.00 |
| 08/23/2017 | DHS | Continue review of ▮▮▮▮ ▮▮▮▮ ▮▮▮▮; prepare memorandum to Mr. Brandofino regarding ▮▮▮▮. | 4.60 | 2,185.00 |
| 08/23/2017 | CMB | Research ▮▮▮▮; prepare correspondence to N. Ortiz regarding auction results; conference with K. Brandofino regarding ▮▮▮▮ conference call with K. Brandofino and D. McCloskey regarding ▮▮▮▮; review proposed sale order; correspondence to and from N. Ortiz regarding proposed sale order; prepare sale objection. | 6.80 | 4,760.00 |
| 08/23/2017 | TMR | Conference call with Mr. McKlosky regarding ▮▮▮▮ ▮▮▮▮; consideration of same; coordination of documents needed for hearing on auction; review research regarding ▮▮▮▮ ▮▮▮▮; conference call with client regarding ▮▮▮▮; correspondence with client regarding ▮▮▮▮; consideration of ▮▮▮▮ | 1.60 | 600.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/24/2017 | CMB | Prepare for sale hearing and prepare ▮▮▮▮; coordinate service of limited objection; travel to and from sale hearing; conferences with buyer's and Choudary's counsel; conference calls with J. Church and K. Brandofino regarding ▮▮▮▮ telephone call to E. Aryeh regarding sale and correspondence from E. Areyeh regarding sale hearing; attend sale hearing; telephone call to J. Church regarding ▮▮▮▮; prepare correspondence to J. Church and D. McCloskey regarding ▮▮▮▮ | 6.30 | 4,410.00 |
| 08/24/2017 | SA | Prepared Auction Confirmation Hearing Binder. | 0.80 | 232.00 |
| 08/24/2017 | SA | Court run. Hand delivered documents to Judge's chambers. | 1.30 | 377.00 |
| 08/24/2017 | SG | Prepare, file and serve objection to sale. | 0.50 | 132.50 |
| 08/24/2017 | TMR | Review of limited objection to auction sale; correspondence from client regarding ▮▮▮▮; appearance for hearing on auction and sale; draft correspondence to the Court regarding limited objection and courtesy copy; attention to delivery of courtesy copy to the Court; correspondence to Debtor's counsel regarding courtesy copy to Court; correspondence regarding ▮▮▮▮ | 4.50 | 1,687.50 |
| 08/25/2017 | CMB | Correspondence from and to N. Ortiz regarding sale price and potential litigation with successful bidder; review proposed sale order. | 0.80 | 560.00 |
| 08/27/2017 | CMB | Review proposed sale order; review correspondence from N. Khorodovsky regarding proposed sale order; correspondence from and to K. Brandofino regarding ▮▮▮▮ | 0.50 | 350.00 |
| 08/28/2017 | CMB | Review revised sale order; prepare correspondence to M. de Jesus regarding inclusion of additional sale order language. | 1.60 | 1,120.00 |
| 08/30/2017 | CMB | Review revised sale order; correspondence from and to M. de Jesus, N. Khodorovsky, and E. Aryeh regarding proposed sale order and purchaser's objections to same; telephone call to J. Church regarding ▮▮▮▮ prepare memorandum to J. Church regarding ▮▮▮▮; research regarding ▮▮▮▮ review correspondence from D. McCloskey regarding ▮▮▮▮ | 2.60 | 1,820.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/30/2017 | KB | Review of proposed order confirming sale. Consideration of ▮▮▮▮ Review of correspondence from US Trustee regarding terms of order. Review of correspondence from counsel for succesful bidder regarding objections to sale price. | 1.20 | 852.00 |
| 08/31/2017 | CMB | Correspondence to and from N. Ortiz regarding sale status. | 0.20 | 140.00 |
| 08/31/2017 | TMR | Correspondence with client regarding ▮▮▮▮ calculate revised payoff amounts through September 30, 2017; review outstanding and paid legal fees: | 1.30 | 487.50 |
| 08/31/2017 | KB | Review of correspondence from Ms. Ortiz regarding order confirming sale. Review of order confirming sale. Consideration of ▮▮▮▮ Correspondence with Mr. McDonald regarding ▮▮▮▮ | 0.80 | 568.00 |

**Total Fees**                                                                  **$45,492.50**

| Summary | Timekeeper Name | Hours | Rate/Hour | Amount |
|---------|-----------------|-------|-----------|--------|
| CMB | Colin M. Bernardino | 0.40 | 700.00 | No Charge |
| CMB | Colin M. Bernardino | 36.50 | 700.00 | 25,550.00 |
| KB | Keith Brandofino | 12.80 | 710.00 | 9,088.00 |
| MR | Max Rinaldi | 1.00 | 485.00 | 485.00 |
| SL | Sarah Lemon | 1.20 | 315.00 | 378.00 |
| TMR | Therese M. Reyes | 17.70 | 375.00 | 6,637.50 |
| DHS | David Simpkins | 5.50 | 475.00 | 2,612.50 |
| SA | Stuart Atias | 0.50 | 290.00 | No Charge |
| SA | Stuart Atias | 2.10 | 290.00 | 609.00 |
| SG | Shavone Green | 0.50 | 265.00 | 132.50 |
| | **Totals** | **78.20** | | **$45,492.50** |

*Other Charges:*

| 08/22/2017 | Travel and Ground Transportation - Taxi/Car Service Expense of Colin Bernardino on 08/22/17 regarding Attend Hearing in New York. | 69.28 |
|------------|-----|-------|
| 08/22/2017 | Travel and Ground Transportation - Taxi/Car Service Expense of Colin Bernardino on 08/22/17 regarding Attend Hearing in New York. | 47.15 |

*Other Charges:*

| | | |
|---|---|---:|
| 08/22/2017 | Airfare Expense of Colin Bernardino on 08/22/2017 - 08/24/2017 to New York,NY regarding Attend Hearing in New York. | 378.20 |
| 08/24/2017 | Hotel Expense of Colin Bernardino on 08/22/2017 - 08/24/2017 to New York, NY regarding Attend Hearing in New York. | 511.92 |
| 08/24/2017 | Travel and Ground Transportation - Taxi/Car Service Expense of Colin Bernardino on 08/24/17 regarding Attend Hearing in New York. | 74.74 |
| 08/24/2017 | Travel and Ground Transportation - Taxi/Car Service Expense of Colin Bernardino on 08/24/17 regarding Attend Hearing in New York. | 40.00 |
| | Document Reproduction | 2.55 |
| | PACER charges for July 2017 | 14.20 |

**Total Other Charges**                                    **$1,138.04**

**TOTAL AMOUNT DUE THIS INVOICE**                         **$46,630.54**



KILPATRICK
TOWNSEND
ATTORNEYS AT LAW

*Please Remit Payments Only To:*
*P.O. Box 945614*
*Atlanta, Georgia 30394*
*Telephone (866) 244-4934*
**Payments Only: accountsreceivable@kilpatricktownsend.com**
**Billing Inquiries: financialservices-billingrequests@kilpatricktownsend.com**
**Fed I.D. 58-0511774**

October 12, 2017

WATERSTONE ASSET MANAGEMENT, LLC
ATTN: JOHN CHURCH
3826 S. NEW HOPE ROAD
SUITE 4
GASTONIA, NC 28056

Client:      057301
Matter:     0853817
Invoice #:  11963159

RE:   3126 CONEY ISLAND AVE

## REMITTANCE PAGE

| Date | Invoice Number | Fees | Disbursements | Interest/ Other | Payments | Balance Due |
|------|---------|------|---------------|-----------------|----------|-------------|
| 10/12/17 | 11963149 | 45,492.50 | 1,138.04 | 0.00 | 0.00 | 46,630.54 |
| **Previous Balance Due:** | | **$45,492.50** | **$1,138.04** | **$0.00** | **$0.00** | **$46,630.54** |
| **Current Invoice:** | | | | | | |
| 10/12/17 | 11963159 | $97,857.50 | $1,512.34 | $0.00 | | $99,369.84 |

**Grand Total Due - This Matter**                                    **$146,000.38**

*Please return this page with payment*
*Due and Payable upon receipt. 1% interest per month charged on balances after 30 days.*

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund
transfer from your account or to process the payment as a check transaction.

Bank: Wells Fargo Bank, N.A.
ABA Routing No.:  121 000 248
ABA Routing No. for ACH and Other EFTs:  061 000 227

Credit: Kilpatrick Townsend & Stockton LLP
Account No.: 2000131592388
Swift Code: WFBIUS6S



**KILPATRICK TOWNSEND**
ATTORNEYS AT LAW

*Please Remit Payments Only To:*
*P.O. Box 945614*
*Atlanta, Georgia 30394*
*Telephone (866) 244-4934*
**Payments Only: accountsreceivable@kilpatricktownsend.com**
**Billing Inquiries: financialservices-billingrequests@kilpatricktownsend.com**
**Fed I.D. 58-0511774**

October 12, 2017

WATERSTONE ASSET MANAGEMENT, LLC
ATTN: JOHN CHURCH
3826 S. NEW HOPE ROAD
SUITE 4
GASTONIA, NC 28056

| | |
|---|---|
| Client: | 057301 |
| Matter: | 0853817 |
| Invoice #: | 11963159 |

RE:   3126 CONEY ISLAND AVE

**For Professional Services Through September 30, 2017:**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 09/01/2017 | CMB | Review correspondence from E. Aryeh and M. de Jesus regarding sale order. | 0.10 | 70.00 |
| 09/01/2017 | KB | Review of correspondence from Mr. Aryeh regarding challenge to Mr. Choudhary as successful bidder. Consideration of ▮▮▮▮▮▮. Review of correspondence from debtor's counsel regarding the same. | 0.50 | 355.00 |
| 09/04/2017 | CMB | Correspondence to and from M. de Jesus, J. Church, and D. McCloskey regarding ▮▮▮▮▮. | 0.20 | 140.00 |
| 09/05/2017 | CMB | Telephone call to N. Ortiz regarding sale status; review debtors' submission to court regarding sale; correspondence to and from M. de Jesus and N. Ortiz regarding sale status and potential status conference; review correspondence from E. Aryeh regarding information request; correspondence from and to J. Church regarding ▮▮▮▮ telephone call to K. Brandofino regarding ▮▮▮▮. | 1.10 | 770.00 |
| 09/05/2017 | TMR | Correspondence regarding ▮▮▮▮ | 0.40 | No Charge |
| 09/05/2017 | KB | Consideration of Ghalchi's allegations of bid collusion between debtor and Mr. Chowdhury. Consideration of ▮▮▮▮ | 0.80 | 568.00 |

*Amounts calculated per entry, rounding discrepancies may occur in summaries or totals as a result of prearranged discounts.*

*Due and Payable upon receipt. 1% interest per month charged on balances after 30 days.*

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/06/2017 | TMR | Review correspondence regarding new counsel retained by bidder Galchi regarding objection to sale; | 0.20 | No Charge |
| 09/06/2017 | CMB | Telephone call to N. Ortiz regarding status of sale; review correspondence from R. McCord regarding appearance and objection to sale. | 0.30 | 210.00 |
| 09/06/2017 | KB | Review of correspondence from Mr. McCord. Consideration of issues regarding ███████████ | 0.50 | 355.00 |
| 09/07/2017 | CMB | Correspondence to and from N. Ortiz and from J. Guela regarding status of sale order and closing; correspondence to J. Church regarding ████ | 0.20 | No Charge |
| 09/07/2017 | TMR | Receipt and review of correspondence from Debtor's correspondence regarding expedited hearing on objection and proposed sale order; | 0.30 | 112.50 |
| 09/07/2017 | KB | Consideration of ███████████ ███████████ | 0.50 | No Charge |
| 09/08/2017 | CMB | Review Ghalchi sale objection. | 0.50 | 350.00 |
| 09/08/2017 | BLS | Conference with Mr. Bernardino regarding ████████ ████████; | 0.60 | 375.00 |
| 09/09/2017 | CMB | Review Ghalchi objection; research regarding ████████ ████████ | 1.40 | 980.00 |
| 09/11/2017 | CMB | Review sale order; telephone call and correspondence to and from N. Ortiz regarding sale order and deposit; telephone call to J. Church regarding ████████ ████████ review motion to set aside order. | 1.60 | 1,120.00 |
| 09/11/2017 | TMR | Receipt and review of executed sale order and Objection by Ghalchi regarding sale order; | 0.50 | 187.50 |
| 09/12/2017 | CMB | Review motion to set aside judgment; analysis of ████████████; prepare correspondence to D. McCloskey and J. Church regarding ████████ ████████; review correspondence from K. Brandofino regarding ████████. | 1.60 | 1,120.00 |
| 09/12/2017 | TMR | Receipt and review of Motion to Set Aside the Order Approving the Sale; review correspondence regarding Receiver's status of Premises; | 0.50 | No Charge |
| 09/12/2017 | KB | Telephone conference with Mr. Rosenberg regarding remediation work, status of insurance and security concerns.  Correspondence with Mr. McClosky regarding ████████ | 0.70 | 497.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/13/2017 | CMB | Telephone call to N. Ortiz regarding sale order; correspondence from and to J. Church and D. McCloskey regarding █████; correspondence from and to chambers regarding conference regarding Rule 60(b) motion; review correspondence from D. Rosenberg regarding Ghalchi; review correspondence from J. Guela and N. Ortiz regarding conference; telephone call to K. Brandofino regarding ████████; prepare for conference. | 2.40 | 1,680.00 |
| 09/13/2017 | SA | Prepare pleadings for court appearance. | 0.50 | 145.00 |
| 09/13/2017 | TMR | Review correspondence to client regarding ████████████████████; receipt of correspondence from parties regarding emergency appearance on Motion to Set Aside Sale; attention to preparation for emergency appearance; correspondence from receiver regarding building access; consideration of rescheduled hearing; | 1.40 | 525.00 |
| 09/13/2017 | KB | Review of motion filed by Ghalchi. Consideration of ████████████. Prepare for court appearance. Multiple correspondence with c lient regarding █████ ██████ | 2.30 | 1,633.00 |
| 09/14/2017 | CMB | Review Galchi's Rule 60 motion; prepare hearing outline; telephone call to J. Church regarding █████; travel to hearing from office; attend hearing; conference with counsel regarding hearing; travel from hearing to airport; telephone call from J. Church regarding █████; telephone call to and correspondence to and from K. Brandofino regarding █████ | 6.30 | 4,410.00 |
| 09/15/2017 | CMB | Prepare memorandum to J. Church and D. McCloskey regarding █████████████████; conference with B. Singleton regarding ████████; review correspondence from R. McCord regarding depositions; telephone call to K. Brandofino regarding █████████; conference call with J. Church, D. McCoskey, and K. Brandofino regarding ████████████; prepare correspondence to R. McCord regarding depositions; review correspondence from D. Pour regarding J. Geula. | 3.50 | 2,450.00 |